# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: TRUST, LIADA | § Case No. 12-10752 |
| | § |
| | § |
| Debtor(s) | § |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

MARTIN A. SCHOTT, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $349,637.42 *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants: $246,298.59 | Claims Discharged Without Payment: $1,385,926.31 |
| Total Expenses of Administration: $432,747.39 | |

3) Total gross receipts of $ 679,045.98 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $679,045.98 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $103,655.40 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | 0.00 | 432,747.39 | 432,747.39 | 432,747.39 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | 6,101.15 | 3,815.20 | 624.20 | 624.20 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 160,978.08 | 2,461,801.06 | 1,460,723.89 | 245,674.39 |
| **TOTAL DISBURSEMENTS** | $167,079.23 | $3,002,019.05 | $1,894,095.48 | $679,045.98 |

4)  This case was originally filed under Chapter 7 on May 18, 2012. The case was pending for 69 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/16/2018          By: /s/MARTIN A. SCHOTT
                                             Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Investor Bank | 1129-000 | 951.50 |
| Aisford Page & Gems, Ltd. 3-5 Modes London EC3N | 1129-000 | 93,190.00 |
| INSURANCE PROCEEDS | 1290-000 | 1,800.16 |
| JURY BOND REFUND | 1290-000 | 3,592.92 |
| PARTIAL SETTLEMENT OF LITIGATION | 1249-000 | 566,500.00 |
| REFUNDS OF OVERYPMT/COURT COSTS | 1290-000 | 180.96 |
| LA WORKFORCE COMMISSION REFUND | 1290-000 | 528.21 |
| Landmark Settlement Proceeds | 1249-000 | 10,000.00 |
| OVERPAYMENT ON CLAIM #3 IN TFR DISTRIBUTION | 1280-000 | 1,609.49 |
| Overpayment Claim # 154 in TFR Distribution | 1280-000 | 692.74 |
| **TOTAL GROSS RECEIPTS** | | **$679,045.98** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | Real Deal Motorsports | 4110-000 | N/A | 3,350.00 | 0.00 | 0.00 |
| 13 | RV Liquidators LLC | 4110-000 | N/A | 3,399.00 | 0.00 | 0.00 |
| 51 | Broadspire Services, Inc. | 4110-000 | N/A | 96,507.40 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 93 | R G Motors | 4110-000 | N/A | 114.00 | 0.00 | 0.00 |
| 124 | Vintage Auto Sales | 4110-000 | N/A | 285.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $103,655.40 | $0.00 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - MARTIN A. SCHOTT | 2100-000 | N/A | 37,087.19 | 37,087.19 | 37,087.19 |
| Trustee Expenses - MARTIN A. SCHOTT | 2200-000 | N/A | 807.75 | 807.75 | 807.75 |
| Other - STEWART ROBBINS & BROWN, LLC | 3210-600 | N/A | 412.75 | 412.75 | 412.75 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 205.77 | 205.77 | 205.77 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 199.27 | 199.27 | 199.27 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 182.71 | 182.71 | 182.71 |
| Other - STEWART ROBBINS & BROWN, LLC | 2990-000 | N/A | 412.75 | 412.75 | 412.75 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 214.93 | 214.93 | 214.93 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 194.95 | 194.95 | 194.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 126.83 | 126.83 | 126.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 149.33 | 149.33 | 149.33 |
| Other - MARTIN A. SCHOTT | 2300-000 | N/A | 131.76 | 131.76 | 131.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 126.47 | 126.47 | 126.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 130.69 | 130.69 | 130.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 144.01 | 144.01 | 144.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 139.29 | 139.29 | 139.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 125.63 | 125.63 | 125.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 147.86 | 147.86 | 147.86 |
| Other - POSTLETHWAITE & NETTERVILLE | 3410-000 | N/A | 4,656.08 | 4,656.08 | 4,656.08 |
| Other - HELLER, DRAPER, PATRICK & HORN, LLC | 3210-000 | N/A | 19,078.50 | 19,078.50 | 19,078.50 |
| Other - HELLER, DRAPER, PATRICK & HORN, LLC | 3220-000 | N/A | 1,682.83 | 1,682.83 | 1,682.83 |
| Other - DANIEL R. HUGHES AND | 3991-000 | N/A | 15,203.75 | 15,203.75 | 15,203.75 |
| Other - DANIEL R. HUGHES AND | 3992-000 | N/A | 443.56 | 443.56 | 443.56 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 105.09 | 105.09 | 105.09 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 72.49 | 72.49 | 72.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 82.38 | 82.38 | 82.38 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 69.78 | 69.78 | 69.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 82.14 | 82.14 | 82.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 77.03 | 77.03 | 77.03 |
| Other – MARTIN A. SCHOTT | 2300-000 | N/A | 105.95 | 105.95 | 105.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 69.43 | 69.43 | 69.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 71.71 | 71.71 | 71.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 79.03 | 79.03 | 79.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 73.97 | 73.97 | 73.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 71.40 | 71.40 | 71.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 81.14 | 81.14 | 81.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 71.19 | 71.19 | 71.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 78.44 | 78.44 | 78.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 75.87 | 75.87 | 75.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 68.40 | 68.40 | 68.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 88.84 | 88.84 | 88.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 78.26 | 78.26 | 78.26 |
| Other – MARTIN A. SCHOTT | 2300-000 | N/A | 46.31 | 46.31 | 46.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 72.94 | 72.94 | 72.94 |
| Other – HELLER, DRAPER, PATRICK, HORN & DABNEY, LLC. | 3210-000 | N/A | 206,091.12 | 206,091.12 | 206,091.12 |
| Other – HELLER, DRAPER, PATRICK, HORN & DABNEY, LLC. | 3220-000 | N/A | 5,796.71 | 5,796.71 | 5,796.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 192.92 | 192.92 | 192.92 |
| Other – DANIEL R. HUGHES AND | 3991-000 | N/A | 26,375.00 | 26,375.00 | 26,375.00 |
| Other – DANIEL R. HUGHES AND | 3992-000 | N/A | 1,249.66 | 1,249.66 | 1,249.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 492.11 | 492.11 | 492.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 444.55 | 444.55 | 444.55 |
| Other – POSTLETHWAITE & NETTERVILLE, APAC | 3410-000 | N/A | 4,048.00 | 4,048.00 | 4,048.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 478.57 | 478.57 | 478.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 459.54 | 459.54 | 459.54 |
| Other – DANIEL R. HUGHES AND | 3991-000 | N/A | 11,238.75 | 11,238.75 | 11,238.75 |
| Other – DANIEL R. HUGHES AND | 3992-000 | N/A | 426.58 | 426.58 | 426.58 |
| Other – HELLER, DRAPER, PATRICK, HORN & DABNEY, LLC | 3210-000 | N/A | 50,053.50 | 50,053.50 | 50,053.50 |
| Other – HELLER, DRAPER, PATRICK, HORN & DABNEY, LLC | 3220-000 | N/A | 2,732.07 | 2,732.07 | 2,732.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 429.31 | 429.31 | 429.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 428.83 | 428.83 | 428.83 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 445.83 | 445.83 | 445.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 430.95 | 430.95 | 430.95 |
| Other – HELLER, DRAPER, PATRICK, HORN & DABNEY, LLC | 3210-000 | N/A | 23,875.00 | 23,875.00 | 23,875.00 |
| Other – HELLER, DRAPER, PATRICK, HORN & DABNEY, LLC | 3220-000 | N/A | 298.39 | 298.39 | 298.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 499.49 | 499.49 | 499.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 409.00 | 409.00 | 409.00 |
| Other – MARTIN A. SCHOTT | 2300-000 | N/A | 194.28 | 194.28 | 194.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 408.39 | 408.39 | 408.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 463.88 | 463.88 | 463.88 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 406.91 | 406.91 | 406.91 |
| Other – POSTLETHWAITE & NETTERVILLE, APAC | 3410-000 | N/A | 4,545.00 | 4,545.00 | 4,545.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 404.18 | 404.18 | 404.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 454.64 | 454.64 | 454.64 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 398.86 | 398.86 | 398.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 453.24 | 453.24 | 453.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 411.39 | 411.39 | 411.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 397.10 | 397.10 | 397.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 437.61 | 437.61 | 437.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 409.60 | 409.60 | 409.60 |
| Other – POSTLETHWAITE & NETTERVILLE, APAC | 3410-000 | N/A | 2,403.27 | 2,403.27 | 2,403.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 436.71 | 436.71 | 436.71 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $432,747.39 | $432,747.39 | $432,747.39 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 33 | Arcadia Auto Sales | 5800-000 | N/A | 758.00 | 0.00 | 0.00 |
| 45 | Allstate Towing, Inc. | 5800-000 | N/A | 490.00 | 0.00 | 0.00 |
| 76 | Dixie Auto Sales, LLC | 5800-000 | N/A | 1,943.00 | 0.00 | 0.00 |
| 145 -2 | Internal Revenue Service | 5800-000 | N/A | 624.20 | 624.20 | 624.20 |
| NOTFILED | Internal Revenue Service P.O. Box 249 | 5800-000 | 3,737.40 | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service P.O. Box 249 | 5800-000 | 1,868.70 | N/A | N/A | 0.00 |
| NOTFILED | LA Workforce Commission P.O. Box 94050 | 5800-000 | 146.05 | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Department of Revenue | 5800-000 | 349.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $6,101.15 | $3,815.20 | $624.20 | $624.20 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Bobby Chunn c/o Atty Scott Smith | 7100-000 | N/A | 45,885.13 | 45,885.13 | 8,792.93 |
| 2 | Ceramics Design Automotive | 7100-000 | N/A | 2,200.00 | 0.00 | 0.00 |
| 3 | Whitney Bank f/k/a Hancock Bank | 7100-000 | N/A | 22,164.95 | 0.00 | 4,205.99 |
| 4 | Kenneth Potier | 7100-000 | N/A | 3,312.00 | 3,312.00 | 634.68 |
| 5 | Martin Transport | 7100-000 | N/A | 8,825.00 | 8,825.00 | 1,691.13 |
| 6 | Stampede Automotive | 7100-000 | N/A | 650.00 | 650.00 | 124.56 |
| 7 | Kelvin London | 7100-000 | N/A | 11,285.83 | 0.00 | 0.00 |
| 8 | Cassard Body Shop | 7100-000 | N/A | 1,933.00 | 1,933.00 | 370.42 |
| 9 | Monica Carmena | 7100-000 | N/A | 300,000.00 | 300,000.00 | 57,488.72 |
| 10 | Arlan Motors Company, Inc. | 7100-000 | N/A | 1,862.00 | 1,862.00 | 356.81 |
| 11 | Mable Grillo-Soler | 7100-000 | N/A | 4,927.54 | 4,927.54 | 0.00 |
| 14 | Port City auto Sales, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 15 | Farzaneh Mavaji | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 16 | TMS Distributors, Inc. | 7100-000 | N/A | 564.00 | 564.00 | 108.08 |
| 17 | A.S.K. Enterprise | 7100-000 | N/A | 1,041.00 | 1,041.00 | 199.49 |

| 18 | LMR Auto, Inc. | 7100-000 | N/A | 4,363.00 | 4,363.00 | 836.08 |
| 19 | Eddie Graves | 7100-000 | N/A | 958.00 | 958.00 | 183.58 |
| 20 | Richard Watts, Inc. | 7100-000 | N/A | 872.00 | 872.00 | 1.63 |
| 21 | Miranda Motors, Inc. | 7100-000 | N/A | 1,534.00 | 1,534.00 | 293.96 |
| 22 | Motorcar Gallery, Inc. dba Performance M | 7100-000 | N/A | 5,979.00 | 5,979.00 | 1,145.75 |
| 23 | A & G Auto Sales, LLC | 7100-000 | N/A | 535.00 | 535.00 | 102.52 |
| 24 | Brad Guerin | 7100-000 | N/A | 627.00 | 627.00 | 120.15 |
| 25 | Giles Hickman | 7100-000 | N/A | 1,774.00 | 1,774.00 | 339.95 |
| 26 | Verot Cars & Trucks, LLC | 7100-000 | N/A | 2,335.50 | 2,335.50 | 447.55 |
| 27 | Southpoint, LLP | 7100-000 | N/A | 910.00 | 910.00 | 174.38 |
| 28 | Crain Auto Sales, LLC | 7100-000 | N/A | 1,530.00 | 1,530.00 | 293.19 |
| 29 | Jessie's Auto Sales | 7100-000 | N/A | 995.00 | 0.00 | 0.00 |
| 30 | Price is Right auto Sales | 7100-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| 31 | COS of Louisiana, Inc. | 7100-000 | N/A | 133.00 | 133.00 | 0.25 |
| 32 | Truck City Auto Sales, LLC | 7100-000 | N/A | 1,831.00 | 1,831.00 | 350.87 |
| 34 | Dean Dauzat | 7100-000 | N/A | 145.00 | 145.00 | 27.79 |
| 35 | I-20 Auto Mart, LLC | 7100-000 | N/A | 415.00 | 415.00 | 79.53 |
| 36 | Millennium Motor LLC | 7100-000 | N/A | 915.00 | 915.00 | 1.71 |
| 37 | Kenneth Woods | 7100-000 | N/A | 299.28 | 299.28 | 57.35 |
| 38 | Mix Auto Sales | 7100-000 | N/A | 2,536.00 | 0.00 | 0.00 |
| 39 | HBH Holding Company, LLC | 7100-000 | N/A | 1,346.00 | 1,346.00 | 257.93 |
| 40 | Donald P. Aleman | 7100-000 | N/A | 2,243.00 | 2,243.00 | 429.82 |
| 41 | BASS Motors Inc. | 7100-000 | N/A | 481.00 | 481.00 | 92.17 |
| 42 | Bass Motors, Inc. | 7100-000 | N/A | 925.00 | 925.00 | 177.26 |
| 43 | Hendricks Auto Sales | 7100-000 | N/A | 411.00 | 411.00 | 0.77 |
| 44 | EA Matherne/M & M Motors | 7100-000 | N/A | 416.00 | 416.00 | 79.72 |
| 46 | Red's Auto Sales | 7100-000 | N/A | 420.00 | 420.00 | 80.48 |
| 47 | Hwy 51 Auto Sales | 7100-000 | N/A | 759.00 | 759.00 | 145.45 |
| 48 | Auto X Change, LLC | 7100-000 | N/A | 2,508.00 | 2,508.00 | 480.61 |
| 49 | Nathan Dumas, Jr. | 7100-000 | N/A | 373.00 | 373.00 | 71.48 |
| 50 | Paul's Auto Salvage, Inc. | 7100-000 | N/A | 3,155.00 | 3,155.00 | 0.00 |
| 52 | Rick's Used Cars | 7100-000 | N/A | 1,057.00 | 1,057.00 | 202.55 |
| 53 | Wade Verges | 7100-000 | N/A | 688.00 | 688.00 | 131.84 |
| 54 | Extreme Automotive, LLC | 7100-000 | N/A | 1,144.00 | 1,144.00 | 219.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 55 | Circle T Trailers | 7100-000 | N/A | 334.00 | 334.00 | 64.00 |
| 56 | Don's Used Cars | 7100-000 | N/A | 585.00 | 585.00 | 112.10 |
| 57 | Rock & Roll Motors Inc. | 7100-000 | N/A | 1,642.00 | 1,642.00 | 314.65 |
| 58 | Christian Bros Auto, LLC | 7100-000 | N/A | 2,201.00 | 2,201.00 | 421.78 |
| 59 | Rainey's Auto Sales | 7100-000 | N/A | 845.00 | 845.00 | 161.93 |
| 60 | BB's Auto Sales | 7100-000 | N/A | 5,262.00 | 5,262.00 | 1,008.35 |
| 61 | Boardwalk Motor Cars, LLC | 7100-000 | N/A | 4,021.00 | 4,021.00 | 770.54 |
| 62 | Jerry Aucoin | 7100-000 | N/A | 1,057.00 | 1,057.00 | 202.55 |
| 63 | Rock & Roll Paint & Body Shop, Inc. | 7100-000 | N/A | 1,275.00 | 1,275.00 | 244.33 |
| 64 | Nolasport, LLC | 7100-000 | N/A | 4,213.00 | 4,213.00 | 807.33 |
| 65 | Stampede Automotive | 7100-000 | N/A | 486.00 | 486.00 | 93.13 |
| 66 | Personal Finance Co. of Cullen, Inc. | 7100-000 | N/A | 792.00 | 792.00 | 151.77 |
| 67 | Oakland Enterprises, LLC dba Triple S Au | 7100-000 | N/A | 4,279.00 | 4,279.00 | 0.00 |
| 68 | D. Moore Auctioneers, Inc. | 7100-000 | N/A | 3,779.00 | 3,779.00 | 724.17 |
| 69 | Advantage Auto Sales, LLC | 7100-000 | N/A | 928.00 | 928.00 | 177.83 |
| 70 | Galvez Motorcars, Inc. | 7100-000 | N/A | 5,399.76 | 5,399.76 | 1,034.75 |
| 71 | Mainstreet Wholesale Cars, LLC | 7100-000 | N/A | 6,491.00 | 0.00 | 0.00 |
| 72 | Terry's Used Cars, Inc. | 7100-000 | N/A | 814.00 | 0.00 | 0.00 |
| 73 | Four H Holdings | 7100-000 | N/A | 1,602.00 | 1,602.00 | 306.99 |
| 74 | Les Bellamy Wholesale | 7100-000 | N/A | 865.00 | 865.00 | 165.76 |
| 75 | Randy G. Barker | 7100-000 | N/A | 4,376.00 | 4,376.00 | 838.57 |
| 77 | Alexandria Auto Auction, LLC | 7100-000 | N/A | 1,241.00 | 1,241.00 | 2.32 |
| 78 | Gorman's Auto Sales | 7100-000 | N/A | 707.00 | 707.00 | 135.48 |
| 79 | Williams Auto | 7100-000 | N/A | 2,900.00 | 1,872.00 | 358.73 |
| 80 | Discount Motors | 7100-000 | N/A | 1,344.00 | 1,344.00 | 257.55 |
| 81 | Dana Duvall | 7100-000 | N/A | 476.00 | 476.00 | 91.22 |
| 82 | Cajun Car Center | 7100-000 | N/A | 535.00 | 535.00 | 102.52 |
| 83 | Allen's Used Cars, Inc. | 7100-000 | N/A | 862.00 | 862.00 | 165.18 |
| 84 | Dolores Russell Affordable Vehicle Sales | 7100-000 | N/A | 413.00 | 413.00 | 79.14 |
| 85 | J & J Auto Sales and Collision Repair LL | 7100-000 | N/A | 804.00 | 804.00 | 154.07 |
| 86 | John Manuel | 7100-000 | N/A | 2,165.00 | 2,165.00 | 414.88 |
| 87 | Mr. T's Auto World Inc. | 7100-000 | N/A | 1,272.00 | 0.00 | 0.00 |
| 88 | Angelo's Autos | 7100-000 | N/A | 1,865.00 | 1,865.00 | 3.49 |
| 89 | Best Muffler, LLC | 7100-000 | N/A | 1,030.00 | 1,030.00 | 197.38 |

| 90 | Floyd's Autoplex | 7100-000 | N/A | 2,070.44 | 2,070.44 | 396.76 |
| 91 | Hughes'd Cars | 7100-000 | N/A | 140.00 | 140.00 | 26.83 |
| 92 | Rodofolos's Auto Sales | 7100-000 | N/A | 1,012.00 | 1,012.00 | 193.93 |
| 94 | T and T Used Cars | 7100-000 | N/A | 1,600.00 | 1,600.00 | 306.61 |
| 95 | Smith Auto Sales LLC | 7100-000 | N/A | 1,258.00 | 0.00 | 0.00 |
| 96 | Stovall's Auto Sales | 7100-000 | N/A | 562.00 | 0.00 | 0.00 |
| 97 | Angelo & Son, LLC | 7100-000 | N/A | 4,343.19 | 4,343.19 | 832.28 |
| 98 | Select Autosports, LLC | 7100-000 | N/A | 312.00 | 312.00 | 59.79 |
| 99 | Billy's Auto Sales, Inc. | 7100-000 | N/A | 66.00 | 66.00 | 12.65 |
| 100 | R & R Wholesale of Carencro, LLC | 7100-000 | N/A | 843.00 | 0.00 | 0.00 |
| 101 | R&R Auto Sales | 7100-000 | N/A | 3,269.00 | 0.00 | 0.00 |
| 102 | Paul's Auto Salvage, Inc. | 7100-000 | N/A | 3,155.00 | 3,155.00 | 0.00 |
| 103 | AA Auto Salvage | 7100-000 | N/A | 862.00 | 0.00 | 0.00 |
| 104 | J&K Trading Post | 7100-000 | N/A | 5,984.00 | 0.00 | 0.00 |
| 105 | General Grocery and Auto Sales | 7100-000 | N/A | 729.00 | 729.00 | 139.70 |
| 106 | Cameron Motors | 7100-000 | N/A | 1,048.00 | 1,048.00 | 200.83 |
| 107 | Perkins Feed Farm & Auto | 7100-000 | N/A | 1,694.00 | 1,694.00 | 324.62 |
| 108 | J's Auto's, Inc. | 7100-000 | N/A | 577.00 | 577.00 | 110.57 |
| 109 | Southern Automotive Wholesale, LLC | 7100-000 | N/A | 2,804.00 | 2,804.00 | 0.00 |
| 110 | Mad Chad's Auto Sales LLC | 7100-000 | N/A | 158.00 | 158.00 | 30.28 |
| 111 | LA Buses, Inc. | 7100-000 | N/A | 1,910.00 | 1,910.00 | 366.01 |
| 112 | WC Auto's, Inc. | 7100-000 | N/A | 615.00 | 615.00 | 117.85 |
| 113 | Landmark Motors | 7100-000 | N/A | 1,227.00 | 1,227.00 | 235.13 |
| 114 | Hart to Heart Sales | 7100-000 | N/A | 2,955.00 | 2,955.00 | 566.26 |
| 115 | Tori Williford | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 116 | Burdeaux Sales & Service, Inc. | 7100-000 | N/A | 713.00 | 713.00 | 136.63 |
| 117 | Opus Equity, LLC dba Assets in Motion | 7100-000 | N/A | 3,532.00 | 3,532.00 | 676.83 |
| 118 | Manco's Used Auto Sales | 7100-000 | N/A | 1,083.00 | 1,083.00 | 207.53 |
| 119 | Troy's Auto Salvage | 7100-000 | N/A | 1,146.00 | 1,146.00 | 219.61 |
| 120 | Just Add Gas, Inc. | 7100-000 | N/A | 810.00 | 810.00 | 1.52 |
| 121 | Dien's Auto Salvage, Inc. | 7100-000 | N/A | 1,861.50 | 1,861.50 | 356.72 |
| 122 | Swain's Auto Sales | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 123 | Jared Schubert | 7100-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| 125 | Moncla Auto Sales, LLC | 7100-000 | N/A | 420.00 | 420.00 | 80.48 |

| 126 | Acadiana Auto Recyclers, Inc. | 7100-000 | N/A | 1,525.00 | 0.00 | 0.00 |
| 127 | Joor Road Auto's, Inc. | 7100-000 | N/A | 920.00 | 920.00 | 1.72 |
| 128 | B Brown's Auto Town | 7100-000 | N/A | 62.00 | 62.00 | 11.88 |
| 129 | Nancy S. Knight, Inc. dba Livingston Aut | 7100-000 | N/A | 1,064.00 | 1,064.00 | 203.89 |
| 130 | Volume Auto Sales | 7100-000 | N/A | 2,700.00 | 2,700.00 | 512.35 |
| 131 | LeBlanc's Auto Wholesale | 7100-000 | N/A | 2,386.00 | 2,386.00 | 457.23 |
| 132 | Dameka Cage | 7100-000 | N/A | 2,108.96 | 2,108.96 | 404.14 |
| 133 | Powell Auto Sales of Ruston, LLC | 7100-000 | N/A | 1,720.00 | 0.00 | 0.00 |
| 134 | Wheels & Wings, LLC | 7100-000 | N/A | 280.00 | 280.00 | 53.66 |
| 135 | Jerry D. Jones | 7100-000 | N/A | 1,346.00 | 1,346.00 | 257.93 |
| 136 | Rick's Auto Repair and Used Cars | 7100-000 | N/A | 748.00 | 748.00 | 143.34 |
| 137 | Ruben Mazariegos | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 138 | Mark Anthony Sports & Performance Cars | 7100-000 | N/A | 736.00 | 736.00 | 141.04 |
| 139 | G.T. Gustos LLC | 7100-000 | N/A | 1,041.00 | 1,041.00 | 199.49 |
| 140 | The Auto Alley, Inc. | 7100-000 | N/A | 2,143.00 | 0.00 | 0.00 |
| 141 | Lars, LLC dba Ace's Used Cars | 7100-000 | N/A | 700.00 | 700.00 | 134.14 |
| 142 | A-Star Auto Body & Paint | 7100-000 | N/A | 2,758.00 | 2,758.00 | 528.51 |
| 143 | Richard Gray | 7100-000 | N/A | 847.00 | 847.00 | 162.31 |
| 144 | Glynn Pellerin | 7100-000 | N/A | 2,183.00 | 2,183.00 | 418.33 |
| 146 | Hector Azuara | 7100-000 | N/A | 2,074.00 | 0.00 | 0.00 |
| 147 | Peggy Ulmer | 7100-000 | N/A | 40,000.00 | 0.00 | 0.00 |
| 148 | Carolyn's Auto Sales | 7100-000 | N/A | 723.00 | 723.00 | 138.55 |
| 149 | Mouton's Auto Sales, Inc. | 7100-000 | N/A | 5,000.00 | 5,000.00 | 958.15 |
| 150 | RCA Used Auto | 7100-000 | N/A | 771.00 | 0.00 | 0.00 |
| 151 | Jerry's Auto Sales | 7100-000 | N/A | 595.00 | 595.00 | 114.02 |
| 152 | Capital House Auto Sales | 7100-000 | N/A | 695.00 | 695.00 | 133.18 |
| 153 | Superior Motors of Acadiana, Inc. | 7100-000 | N/A | 2,458.00 | 2,458.00 | 471.02 |
| 154 | Michael Nodes | 7100-000 | N/A | 30,000.00 | 0.00 | 5,692.74 |
| 155 | Ride Masters, LLC | 7100-000 | N/A | 3,231.13 | 0.00 | 0.00 |
| 156 | Crowns Investment, Inc. | 7100-000 | N/A | 2,163.00 | 2,163.00 | 414.49 |
| 157 | Lafayette Wholesale | 7100-000 | N/A | 775.00 | 775.00 | 148.51 |
| 158 -2 | Southern National Financial Corporation | 7100-000 | N/A | 214,816.31 | 125,000.00 | 23,953.63 |
| 159 | K & S Auto Sales, LLC | 7100-000 | N/A | 2,128.25 | 2,128.25 | 407.83 |
| 160 | Ramsey Enterprises, LLC dba Ratliff Used | 7100-000 | N/A | 1,076.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 161 | Edgewood Wholesale Motor Vehicle, LLC | 7100-000 | N/A | 490.00 | 490.00 | 93.90 |
| 162 | RPM Motors, Inc. | 7100-000 | N/A | 746.00 | 746.00 | 142.96 |
| 163 | Fleet Lease Resale, Inc. | 7100-000 | N/A | 1,002.00 | 1,002.00 | 192.01 |
| 164 | Alton Used Cars | 7100-000 | N/A | 1,710.77 | 1,710.77 | 327.83 |
| 165 | JVC Wholesale Enterprise | 7100-000 | N/A | 940.00 | 940.00 | 180.13 |
| 166 -2 | Steven Whitlow | 7100-000 | N/A | 803.65 | 803.65 | 154.00 |
| 167 | JVC Wholesale Enterprise | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 168 | B 1 Auto Sales, LLC & Brothers Automotiv | 7100-000 | N/A | 1,836.00 | 0.00 | 0.00 |
| 169 | Irby Auto Sales, LLC | 7100-000 | N/A | 675.00 | 675.00 | 129.35 |
| 170 | Acadian Used Cars | 7100-000 | N/A | 21,615.00 | 21,615.00 | 4,142.06 |
| 171 | Pelican State Motors | 7100-000 | N/A | 1,408.00 | 1,408.00 | 269.81 |
| 172 | Wollerson's Auto | 7100-000 | N/A | 1,275.00 | 0.00 | 0.00 |
| 173 | EZ Finance, LLC dba Northshore Wholesale | 7100-000 | N/A | 2,317.00 | 2,317.00 | 4.33 |
| 174 -2 | Northlake Auto Brokers, LLC | 7100-000 | N/A | 2,130.00 | 2,130.00 | 408.17 |
| 175 | Block Automotive | 7100-000 | N/A | 1,174.00 | 1,174.00 | 2.19 |
| 176 | Williams Auto Sales | 7100-000 | N/A | 981.00 | 981.00 | 187.99 |
| 177 | The V Shop, Inc. | 7100-000 | N/A | 8,052.48 | 0.00 | 0.00 |
| 178 -2 | Suzanne Fautherree and Mark Fautherree | 7100-000 | N/A | 379,108.20 | 350,000.00 | 67,070.18 |
| 179 -2 | Johnson, Johnson, Barrios & Yacoubian | 7100-000 | N/A | 42,700.00 | 42,700.00 | 8,102.66 |
| 180 | God's Grace Auto, LLC | 7100-000 | N/A | 476.00 | 476.00 | 91.22 |
| 181 | Heirs of Alice Dunn Pinion Lewis | 7100-000 | N/A | 55,000.00 | 55,000.00 | 10,539.60 |
| 182 | Derrick Royal & Law Offices | 7100-000 | N/A | 15,884.00 | 7,500.00 | 1,437.22 |
| 183 | Ryan Alexander & Law Offices | 7100-000 | N/A | 15,884.00 | 7,500.00 | 1,437.22 |
| 184 | Marlo James | 7100-000 | N/A | 98,860.15 | 68,471.20 | 13,121.07 |
| 185 | Melinda Pidgeon | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 186 | Reliable Used Car of Monroe | 7200-000 | N/A | 470.00 | 470.00 | 0.00 |
| 187 | Anita W. Barnes | 7200-000 | N/A | 597.00 | 597.00 | 0.00 |
| 188 | Northshore Automotive Group, LLC | 7200-000 | N/A | 3,257.00 | 0.00 | 0.00 |
| 189 | Midway Automotive, Inc. | 7200-000 | N/A | 1,008.78 | 0.00 | 0.00 |
| 190 | Graham's Quality Auto & Trailer Sales, L | 7200-000 | N/A | 4,961.54 | 0.00 | 0.00 |
| 191 | Capital City Auto Sales & Collision Cent | 7200-000 | N/A | 345.00 | 345.00 | 0.00 |
| 192 | Trader Jim's Auto Sales, Inc. | 7200-000 | N/A | 1,505.00 | 1,505.00 | 0.00 |
| 193 | Liberty Mutual Insurance | 7200-000 | N/A | 12,092.33 | 12,092.33 | 0.00 |
| 194 | Cross Enterprises of Louisiana, LLC | 7200-000 | N/A | 3,172.00 | 3,172.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | Cojo Motors | 7200-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 196 | Jack Jarreau | 7200-000 | N/A | 55,000.00 | 55,000.00 | 0.00 |
| 197 | Midlands Claim Administrators, Inc. | 7200-000 | N/A | 151,549.24 | 151,549.24 | 0.00 |
| NOTFILED | Diamond Motors 11246 Florlda Blvd. Walker, LA 70785 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | T;ger Trax Auto Sales 129 Ferdinand St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dien's Auto Salvage, lnc. 6157 G. Johnson St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tigertown Automotive Wholesale, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dillion Chatelaln | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tlills Motor Company 5353 Parish Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DlscountAuto Sales P.O. Box 755 Opelousas, LA 70571 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tim's Poboys, LLC dba Mo's Wholesale | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dlscount Motors 1033 E. Napoleon St Sulphur, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Time 2 Drive, lnc. 15566 Hackberry Court | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | 1st & 10 Auto and Wheel, LLC P.O. Box 2694 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dixie Auto Sales, LLG P.O. Box 68 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tint City Auto 1410 West Thomas St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | A & G Auto Sales, LLC 500 West 70th | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dixleland Autoplex, lnc. 15745Florida Blvd. Baton | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tloga Motors 1510 Sherwood Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | A & J Car Sales 714 South 14th St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DJ's Used Cars 1447 Myrtle Walk Baton Rouge, LA 70802 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TMS Distributors, Inc, 15500 Florida Blvd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | A Plus Auto Sales 5485 S. Choctaw | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dmcgee lnvestments, LLC 64659 Hwy.4l Pearl River, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Today's Automotive, Inc. 8056 Airline Hwy. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | A W C Mobile, LLC 10833 Chef Meuteur | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dolores Russell Affordabte Vehicle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tom Poston Auto Sales 7211 Blancahrd Fhurr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | A-1 Ltd 6431 West Main | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Don's Auto Repair & Sales P.O. Box 1491 Kinder, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tommy Nettles c/o McKeithen, Ryland, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | A-Star Auto Body & Paint 192 Almedia SL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Don's Trucks 1693 Hwy. 503 Olla, LA 71465 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Top Dogs Used Cars & Detailing | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | A.S.K. Enterprise 3818 Jefferson Grossing Ave. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Don's Used Cars 239 Davldson Rd. Arcadia, LA 71001 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Top Geer, LLC 18900 Florida Blvd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AA Auto Salvage P.O. Box 1299 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Don's Wholesale, LLC 7227 Johnson St Lafayette, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Top Notch Auto Sales 10847 E. Fuller Place | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AAA Affordable Glass, Inc. 6276 Airline Hwy. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald's Car Gorral 4624 Hwy 84 Box A Vidalia, LA71373 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Trader Jim's Auto Sales, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Abdul Abusaada c/o Taulbee & Associates | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donovan GaudetAuto Sales, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Transport Tech, LLC 1039 E. Hwy 30 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Abita Springs Auto P.O. Box 1287 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Doug Perry Wholesale Gars 734 Bayou Shores Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Treasurton's 3346 Drusilla Lane, Suite C | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Acadian Used Gars, Inc. 11917-A Florida Blvd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Doug's Valley Enterprises LLG 1025 Columbia St | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Trinity Grayson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Acadiana Auto Recyclers, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dueces Auto Sales 14359 Florida Blvd. Baton Rouge, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Triumph Companies, LLC dba Rowe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Acadiana Discount Sales, LLC 3601 N.W. Evangeline Thruway | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Duration Motors, LLG 34122 Tupelo Lane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Troy's Auto Salvage P.O. Box 1064 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Accellence Motor Cars, LLC 535 Florlda Ave., SW | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | E&FAutoSales 1718 Blvd. De Providence | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Truck City Auto Sales, LLC 14453 Joor Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Advantage Auto Sales, LLC 4710 Barksdale BIvd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EA Matherne/M & M Motors 3269 LA Hwy. 3125 Paulina, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Turn Key Auto, LLC P.O. Box 1755 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Affordable Auto Wholesalers, lnc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eagle Auto Sales 121 Fairgrounds Dr. Lafayette, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Twin City Motors 5240 Greenwood Road | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Affordable Autos 7473 lsland Road | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Eagle Eye Auto Sales 15840 Florlda Blvd. Baton Rouge, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tyson Marketing, LLC 17778 Nolan Trace | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Affordable lmports 16834 Patton Ave. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Earle's Used Gars 8861 Darby Baton Rouge, LA 70806 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ultimate Auto Body, Inc. 1317 Glenwood Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Affordable Motors, LLC 1450 West Laurel Ave. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eastway Motors, LLC 10671 Hwy.1033 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ultimate Autoplex, LLC 7811 Airline Hwy. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Air Fleet | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Easy Finish Auto, LLC 331 North Galvez New Orleans, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Unique Auto & Sports 30608 Raney Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Airline Auto Sales 44165 Gold Place Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eddle's Used Gars 23318Hwy,442 Holden, LA70744 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | United Auto Sales, LLC 1926 N. Flannery Rd., Suite | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Aleman Auto Sales 35233 Aleman Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Edgewood Wholesale Motor Vehlcle, LLC 406 North 4fh | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | US Used Cars P.O. Box 2284 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alexandria Auto Auction 515 North Third St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eighth Street Auto, LLC 1010 Elght Street Lafayette, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Verges Vintage Vehicles, LLC 1053 Robert E. Lee | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Algiers Racing, lnc. dba Valucar | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | El;te Auto, LLc 3576 Hwy .371 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Verot Cars & Trucks, LLC P.O, Box 218 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ali Nusaif c/o Morris Bart Law Firm | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Elife Wholesale Auto, lnc. 2718 Highway 14 Lake | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Vlc Garett Motors 9832 Mansfield Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alice Lewis c/o Boyer, Hebert, Abels & | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ella Hines 1170 W. 70th St., Apt 708 Shreveport, LA 71106 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Victory Motors, Inc. 1917 Airline Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alice Lewis c/o Browns Claim Service | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ely Auto Brokerage, LLC 16165 Alrllne Hwy. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Vintage Auto Sales 131 J;m Arrant Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Allen's Used Cars, lnc. 2316 Kirkman St | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Emplrc Customs, LLC 10334 S. Choctaw Baton Rouge, LA | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Vintage Canvas, Inc. Dba Cooper Cars of | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alliance Auto Sales 11786 Melinda Lane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Enterprise Rent a Car 1700 SW Evangeline Thruway | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Vinton Auto Sales, LLC 718 Center St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Allstar Auto Sales of Louisiana | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Enterprlze Motors, ll Corp P.O. Box 641004 Kenner, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Volume Auto Sales 9151 Interline Suite 1B | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Allstate Used Cars, LLC 7331 Hwy.80 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Essential TTS, lnc. 303 Barton Ave, Luling, LA 70070 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | W&W Auto Sales P.O. Box 367 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alpine Motors 3021 MacArthur Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Everlasting Auto, lnc, 504 Cathy Ave. Metairie, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WMS Auto Sales & Body 816 Shrewsbury Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | 3-W Auto Sales 7494 Hwy 71 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alton Used Cars 61375 Highway 11 North | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EVS Auto Sales, LLC 390 Voters Rd. Slidell, LA 70461 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AM Auto Mart 6405 Westbank Expressway | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Express Auto Sales, lnc. 1400 N. Gauseway Blvd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wallison Properties 15481 Airline Hwy. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ambassador Auto Sales 7117 Fourth St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Express Auto Used Gars 4491 Hwy.955 West Ethel, LA 70730 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wax Road Auto Sales 15117 Wax Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ambrosia Mote c/o Law Firm of Keith | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Extreme Automotive, LLC 14433 New Genesse Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WC Auto's Inc. 2739 Hwy. 3059 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ameed Abusaada c/o Taulbee & Associates | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EZ Finance, LLC dba Northshore Whotesale 192 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wheels & Wings, LLC P.O. Box 2598 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | American Wholesale, LLC 1817 Airline Hwy. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ezell's Auto Sales P.O. Box 682 Wsner, LA 71378 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wheels Unlimited, LLC P.O. Box 1757 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Amigo's Auto Sales 2723 Lawrence St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fender Mender Paint & Body, lnc. 12673 Hwy. 190 West | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Whitney Bank P.O. Box 4019 | 7100-000 | 21,855.95 | N/A | N/A | 0.00 |

| NOTFILED | Amlie Auto Sales P.O. Box 446 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fina Mini Service, LLC dba Fina Automoti P.O. Box 1556 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wholesale Enterprises 19295 Esterbrook | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Angela French | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Finance Motors of Growley, LLC P.O. Box 2020 Crowley, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wholesale of Baton Rouge, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Angelic Rides, LLC 4002 Coteau Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fleet Lease Resale, lnc. 179 Lighthouse Point Sildell, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Williams Auto 7464 Hwy. 1 South | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Angelo & Son, LLC P.O. Box 117 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Floyd's Autoplex, lnc. 5180 Airline Hwy. Baton Rouge, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Williams Auto Sales 3205 Shreveport Hwy. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Angelo Piazza Jr. Auto & Truck Finder | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ford Auto Brokers, lnc. P.O. Box 2003 Monroe, LA 71207 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wiliams Autoplex P.O. Box 531908 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Angelo's Autos 207 Cob Circle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Foreign Car Sales 5555 Greenwell Springs Rd. Baton | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wiliams Karmercia | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Arcadia Auto Sales P.O. Box 127 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Foster Auto Sales P.O. Box 3164 Shreveport, LA 7113 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wilson Starter & Altenator Service, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Archery & Fishing Unlimited Sports | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Four H Holdlngs, lnc. dba On Site | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wollerson's Auto 160 Ray Crum Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Arlan Motors Company, Inc. 8382 Athens Ave. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frederlck Remy 16607 Highway 931 Prairieville, LA 70769 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wranglers Auto Sales 3601 N. University Ave. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ascenslon Auto Sales, LLC 44047 Hwy. 431 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Freedom Auto Sales, LLC 2002 Main SL Baker, LA 70714 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wren's Auto Sales, LLc 9210 Plank Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ashdan, lnc. dba Select One 246 Florida St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fritz & Hans Auto Sales, LLC 3225 28th Street | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Yenkee Motors, LLC 732 Petersen Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Autin Auto Sales 1301 Lapalco Blvd. | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Frontier AdJusterc, lnc. P.O. Box 7610 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Zellcamp, Inc. 6513 Cypress Point Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Auto Depot & Diamond Auto Sales | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fruge's Auto Sales, LLC 32847 Walker Road N. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ZitoBrokers 17552 Sumerfield North | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Auto Depot, lnc. 12416 Hwy. 44 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fun Time RV center LLC 12672 Florlda BIvd. Baton Rouge, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Auto Direct LLC 2305 St. Charles Ave. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Futch's Used Cars, lnc. 148 Horseshoe Loop Doyline, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Auto Plus 18450 LA Hwy. 16 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Future Action, Inc. Dba Action Motor | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Auto Plus of Baton Rouge, LLG | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | G N G Auto Sales & Financing, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Auto Rental Express & Sales, lnc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Galves Motorcers, lnc. 14023 Airline Highway Gonzales, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Auto Smiths P.O. Box 954 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GEH Enterprises Used Trucks & | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Auto Tech Auto Sales, Inc. 1825 Carolyn Sue Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | General Grocery and Auto Sales | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Auto X Change, LLC 5885 North Market | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gibson Brothers, LLC 3050 Hwy.80 E. Rayville, LA 71269 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Automotorville, LLC P.O. Box 975 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | God's Grace Auto, LLG P.O. Box 693 Brusly, LA 70719 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AutoQuest Sales, LLC 348 Vallette | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gonzales Motors 14534 Airllne Hury. Gonzales, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Autovendor 1070 Martin Lane | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Good DealAuto Sales 146 Wayne Ave. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Avery's Auto Brokerage, LLC 605 Gypress St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gorman's Auto Sates P.O. Box 384 Hahnville, LA 70052 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ayad Fadhil c/o Attorney Harry C. Graham | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GOSA Enterprlses, LLC dba AJ's Auto | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | B & G Sales, Inc. 107 Leslie St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Graham's Quality Auto & Traller Sales, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | B 1 Auto Sales, LLC & Brothers | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | GT Gustos, LLG dba Gustos Gustom | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | B Brown's Auto Town 1619 South Grand St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Guillot Auto Sales 26089 Glenbrook Dr. Denham | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bagley Wholesale Auto, LLC 13225 Florida Blvd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | H&BAutoSales 56231 Blckham Chapet Rd. Amite, LA 70422 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ball Motors 5011 Hwy. 165 North | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | H&H Appliance & Auto Air 2436 North Street Baton | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barker Auto Sales, Inc. 200 West 70th | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | H&R Used Cars 21419 Stonebridge Ct. Denham | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barnes Auto Sales 5638 Line Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hardway Automotive P.O. Box 361 Springfield, LA 70462 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bass Motors, Inc. 9433 Mansfield Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harrell Motors, LLC P.O. Box 4554 Baton Rouge,LA 70821 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Baton Rouge Sports & lmports 15226 Campanile Court | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harry Russel 3834 Victoria Dr. Baton Rouge,LA 70812 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bayou Motors, Inc. 6224 West Main St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hart to Heart Sales P.O. Box 1479 Walker, LA 70785 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bayou State Autoplex 19343 Oak Trace Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Havard Motors & Elect¡onics, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BBs Auto Sales 2311 Veterans Memorial Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hbh Holding Co., dba Auto plex Unlimited 3880 Florida | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bell's Wholesale Ent Inc, 17430 Airline Hwy. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Henderson Auto Sales 3901 Hwy. 151 North Downsville, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Best Buy Used Cars 8224 Lee St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hendricks  Auto Sales 4560 Highway 84 W Vidalia, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Best Muffler, LLC 2441 N. Sherwood Forest | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hot Point Auto Sales & Repatr 115 Welch Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Best Stop Auto Sales, LLC 6122 Hwy. 4 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hot Wills Motor, Inc. 4730 Hwy., 90 E | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Big Bucks Truck Stop 8317 Airline Hwy. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Houston's Auto Sales, LLC P.O. Box 2644 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Billy's Auto Sales, lnc. 3007 South MacArthur Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hub City Salvage & Used Cars 9941 Highway I South | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bizee Bee'z Used Gar Sales 403 E. Redbud Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Hughes'd Cars 1330 Woodcliff Dr. Baton Rouge, LA 70815 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BJ's Auto Sales 1401 Harvard St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hwy 51 Auto Sales P.O. Box 333 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Black Eye Pea Motor Sales P.O. Box 279 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hwy 59 Auto Salvage, lnc. 69469 Hwy.69 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BLEX Motoring, LLC 11032 Cedar Park Ave. # B | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | I-10 Auto Mart, LLC 6101 Greenwood | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Block Automotive 410 W. 6th Ave. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | lan Smlth c/o AÜorney David Guillory | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Boardwalk Motor Cars, LLC 2102 Lobdell Hwy. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | In Motlon Sales, LLC 2045ZCam¡llo Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bob's Auto Sales 2205 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | lndependence Auto Sales, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bobby Chunn c/o Atty Scott Smith | 7100-000 | 45,885.72 | N/A | N/A | 0.00 |
| NOTFILED | lnsurance Auto Auctions 29000 Frost Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Boogie's Autorama 1309 Hwy.14 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | lrby Auto Sales, LLC 30230 Barnett Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Booster's Automotive Sales, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ivory James | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bordelons Automotive, LLC 2432 Williams Blvd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | J&JAutoSales 821 Columbus St | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bosley Services 921 Veterans Blvd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | J & J Auto Sales and Golllslon Repair | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bottner Industries, Inc. dba JD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | J&J motor Company 1208 E. Tunnel Blvd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Braggs Auto Sales & Repair 6201 Linwood Ave. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | J & J Motors 8878 Zachary Deerford Rd, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BRB Auto Sales 2747 Arkansas Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | J & K Trading Post, LLC 1389 Landry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brewer Wholesale, Inc. 7081 Park Avenue | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | J&SAutoSales 936 Florlda Blvd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Broadspire, A Crawford Company | 7100-000 | 90,116.23 | N/A | N/A | 0.00 |
| NOTFILED | J&S Sales,LLC 1075 Government St | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Broussard Auto Sales 115 North Lemire | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | J T Auto Sales P.O. Box 97 Mamou, LA 70554 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brown's Claims Service P.O. Box 15213 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | J's Auto's, lnc. P.O. Box 14151 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Burdeaux Sales & Service, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | J.L, Richard P,O. Box 481 Carenco, LA 70520 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Buy Here Pay Here Super Center, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | J.S. Autos, LLC 835 Milnor Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BuyFromMe, LLC 1905 Roselawn Ave., Suite A | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | J.Y.D. Recyclers, LLC 1509 Englneers Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | C & C Auto Sales 6505 Hearne Ave. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jaekson Quallty Used Cars 2653 Jonquil St | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | C & M Motors, LLC 1106 Hwy. 59 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James lvory | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | C & S Motors 230 Rundell Loop | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Marlo c/o Spencer Gallahan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | C &W Auto 795 Fullerton | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jamila Gueye | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | C and C Preformance, LLC 9312 Pecan Tree Drive | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jamila Mix | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cajun Car Center 16323 Hwy. 26 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jared Schubert 67 Terry Schubert Rd. Garriere, MS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cajunland Wholesalers 672 Mouton Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jay's Auto 3740 Kent Dr. New Orleans, LA 70131 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | California Casualty - Attn: Sue Pruett | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JC's Auto Truck 259 Rome Rd. Jonesboro, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cameron Motors 2827 Cameron | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeansonne's Performance Autos | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Capital City Auto Sales & Collision | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeff Warner | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Capital House Auto Sales P.O. Box 9590 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jerry's Auto Sales P.O. Box 532 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Car Town of Monroe, Inc. 319 North 3rd Street | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jessle's Auto Sales 8617 Chastant Rd. New lberia, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carla Grant | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Jêssle's Auto Sales # 2 5545 Veterans Memorlal Hwy. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carmena's Collision Center, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jim Wilkerson Sells Gars 208 South Queens Slidell, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carolyn's Auto Sales 2358 Hwy. 121 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jim's Auto Sales, LLC 55461 E. Durüin Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cars 2 Geaux, LLC 15159 Airline Hwy. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jlmmy Hidalgo's Used Cars 75014 Hrrvy.l South | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cash Auto Sales, LLC 42316 Bayou Narcisse | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joe's Used Cars 38 McArthur Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cash N A Flash, lnc. 4601 East Texas | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Devlln c/o Attorney Darryl Breaux | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cassard Body Shop 114 Bridge St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Kennedy c/o Afromey Fred DeFrancesch P.O. Boz | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CEI Recovery 4850 East Street Rd., Suite | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Johnny Gautreau c/o State Farm lnsurance P.O. Box | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cenla Motors 2002 Melrose St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Johnny's Gar Wash 2010 Gameron St. Lafayette, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ceramics Design Automotive 47513 Hwy. 10 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Johnson's Auto Sales, lnc. 4935 Churchman Pltkin, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Certified Wholesale Cars, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joor Road Auto's, Inc. P.O. Box 78039 Baton Rouge, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Chad's Used Cars 811 Magazine St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JS Autos LLC 15052 Florida Blvd. Baton Rouge, LA 70819 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Champion Motors LLC 6865 Monroe Hwy. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Julie Jenklns | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles & Todd, LLC db.a Amite Auto | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Just Add Gas, lnc. P.O. Box 943 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charlot's Used Auto Sales 102 Radcliffe Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JVG Wholesale Enterprlse 15234 Mary Elilzabeth Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Christian Bros Auto, LLC 2200 Williams Blvd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | K & S Auto Sales, LLC 14390 Plnkney Lane Walker, LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Christian Sports & Imports, dba Bajon | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | K&W Auto Cenler 3102 West 70th Shreveport, LA 71109 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Circle T Trailers 208 Middle Road | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Kareline Guidry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | City Auto Mart<br>908 Park Road | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Katrina Waldrep 32832 Fox<br>Run Dr. Walker, LA 70785 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CJ's Auto Sales<br>P.O. Box 943 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KB Auto & Truck<br>1333 Lovell St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Clear Choice Automotive & RV<br>Sales | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KC Auto 1431 Hwy.190 Port<br>Allen, LA 70767 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Clearance Auto Sales<br>47062 N. Cherry Ext. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kelley's Auto Sales<br>7094 Quitman Hwy. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cliff's Used Cars<br>P.O. Box 77 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kelvin London<br>c/o Law Offices of Mark | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Coastal Sales, Inc.<br>3104 Veterans Memorial Hwy. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ken's Auto Sales<br>323 lndustrial Parkway | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cojo Motors<br>1010 Vernon St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kennedy Auto Sales<br>610 Rio Grand Street | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Commercial, Vehicle Sales,<br>lnc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Keogh Cox & Wilson 701 Main<br>SL P.O. Box 1151 Baton | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Consolidated Truck Salvage,<br>Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Keogh Gox & Wilson 701 Main<br>St P.O. Box 1151 Baton | 7100-000 | 3,057.80 | N/A | N/A | 0.00 |
| NOTFILED | Cornerview Auto Sales &<br>Detall, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Key Auto Source, LLC<br>P.O.Box 4272 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | COS of Louisiana, lnc.<br>308 Grand Caillou Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | King's Auto Sales<br>1126 Pierre Ave. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cotten's Auto Sales<br>113 Williams Rd, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Klrsty Rowe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Country Auto Sales<br>133 Huntington Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KNL lnvestons, LLC<br>9474 Florlda BIvd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cousin's Auto Sales<br>1624 Success St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kustom Kreations Auto Sales<br>588 South Flannery Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Crain Auto Sales<br>25569 Austin Crain Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LA Buses, lnc.<br>71199 Shady Lake Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Crank It Up Wholesale<br>2838 Long Lake Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LA lmports<br>2617 Crestwood | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Crawford & Company<br>P.O. Box 404325 | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | LA Pro Enterprises<br>578 Parish Road # 131 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Crazy George's Auto Sales,<br>LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lafayette Wholesale<br>210 St BenJamin Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Creekside Classic & Import<br>Cars, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lagniappe Motors of New<br>lberia | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Crescent City Auto Sales,<br>LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lake Side Auto Sales<br>9371 Hwy. 28 W | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cross Enterprises of<br>Louisiana, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lam Enterprises, LLC dba JL<br>Auto | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Crown Auto Sales<br>8700 Florida Blvd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Landmark Motors P,O.Box172<br>Elmer, LA 71424 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Custorn Auto Used Cars<br>3935 Country View | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lars, LLG dba Ace's Used<br>Cars | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | D & B Auto Wholesale Market,<br>LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Latasha Goodrige<br>217 Rue Chardonnay Dr.# 14 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | D & D Auto Sales<br>12939 Hooper Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Latondra Grayson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | D Moore Auctioneer, Inc.<br>15481 Airline Hwy. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Latrlce Mallard | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | D.J. & L Auto Sales, LLC<br>13431 Northstar Court | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LeBlanc's Auto Wholesale<br>131 Veterinarlan St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DA Spot Auto Sales, LLC<br>310 Mudd Avenue | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lee's Auto World<br>13127 Gentry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dads BR1, LLC<br>4256 N. Blvd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Les Bellamy Wholesale<br>14222 Florida Blvd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dan Rhodes Enterprises, LLC<br>290 N. Perkins Ferry Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LGB's Sales Auto, Truck &<br>Motorcycle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Danny Joy Car Sales, Inc.<br>9749 St. Vincent | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lloyd Harrls<br>c/o K. Adam Avln, lrpino Law | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Danny's Used Autos<br>6766 Johnson St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lloyd Harrls<br>2637 Fawnwood Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Darren Henderson<br>9005 Walker # 201 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LMR Auto, lnc.<br>14361 Alrllne Hwy. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dealer Services South Inc.<br>17732 Highland Rd. Suite | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Louisiana Appraisal Service 9420 Corinth St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dean's Auto & Truck Sales, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Power Play, LLC 3920 Loulsiana Hwy. I N. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Deborah Donald c/o Edwards & Associates Law | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lusco's General Merchandise P.O. Box 175 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dee's Auto Sales P.O. Box 86376 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Luxury Motor Cars, LLC 143 Remington Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Delorean Case | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | M. Auto Sales 3250 Applan Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Delores Peters 63362 Foster Town Rd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ulable Grillo-Soler 16073 Derby Ave. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Denham lmports 24377 LA Hwy. 16 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mad Chad's Auto Sales, LLC 11734 Alamo Dr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dennis Barker Auto Sales 3402 W. 70th Street | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mafia Motorsports, LLC 6411 St Glaude | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Deridder Dealers Auto Auction, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Magic Motors 5011 Hwy. 165 North | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Malnsteet Wholesale Cars, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Makiya Hines 1100 W.70th, Apt 708 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Manco's Used Auto Sales P.O. Box 1973 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mantilla Octavio | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Marco's Body Shop, lnc. 1800 Huey P. Long Ave., Unit | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Margaret Roy 150 Noah St. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mark Anthony Sporûs & performance | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mark Fautherree c/o Atty Gregory P, Marceaux | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Marlo James c/r Atty Benjamin T. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Martin Transport c/o Frontier AdJusters | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Medina's One Stop, LLC 601 Maria | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MedSouth Record Management P.O. Box 1630 Mandeville, LA | 7100-000 | 62.38 | N/A | N/A | 0.00 |
| NOTFILED | Melissa's Auto Sales 10577 Matn St | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mercy Auto Sales 13225 Florida Btvd, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael Naus | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael Nodes c/o Morris Bart Law Flrm | 7100-000 | unknown | N/A | N/A | 0.00 |
| | CLERK OF COURT | 7100-000 | N/A | 2,395.49 | 2,395.49 | 2,395.49 |

| | | | | | |
|---|---|---|---|---|---|
| CLERK OF COURT | 7100-000 | N/A | | 3,137.71 | 3,137.71 | 3,137.71 |
| CLERK OF COURT | 7100-000 | N/A | | 84.95 | 84.95 | 84.95 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $160,978.08 | $2,461,801.06 | $1,460,723.89 | $245,674.39 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 12-10752 | **Trustee:** | (380080)    MARTIN A. SCHOTT |
| **Case Name:** TRUST, LIADA | **Filed (f) or Converted (c):** | 05/18/12 (f) |
| | **§341(a) Meeting Date:** | 06/14/12 |
| **Period Ending:** 02/16/18 | **Claims Bar Date:** | 09/12/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | NONE | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Whitney Bank | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Investor Bank | 1,111.49 | 1,111.49 | | 951.50 | FA |
| 4 | Computer (1 year old) | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Great American E&S Insurance Company Directors & | Unknown | Unknown | | 0.00 | FA |
| 6 | Aisford Page & Gems, Ltd. 3-5 Modes London EC3N | 93,190.00 | 93,190.00 | | 93,190.00 | FA |
| 7 | See Attached | 347,637.42 | 347,637.42 | | 0.00 | FA |
| 8 | 02 Chevy Tahoe (salvage) Lafayette, LA | 750.00 | 750.00 | | 0.00 | FA |
| 9 | 02 Isuzu Axion (salvage) Adesa-Shreveport, LA | 500.00 | 500.00 | | 0.00 | FA |
| 10 | 96 Toyota Camry (salvage) Slidell, LA | 250.00 | 250.00 | | 0.00 | FA |
| 11 | 05 Chevy Aveo (salvage) Slidell, LA | 250.00 | 250.00 | | 0.00 | FA |
| 12 | Computer (1 yr old) | 250.00 | 250.00 | | 0.00 | FA |
| 13 | Re-Insurance Proceeds Due from Markel | Unknown | Unknown | | 0.00 | FA |
| 14 | Potential Claims Proceeds from Performance Insur | Unknown | Unknown | | 0.00 | FA |
| 15 | Potential Assessment due to Members | Unknown | Unknown | | 0.00 | FA |
| 16 | INSURANCE PROCEEDS (u) MIDLANDS CLAIM ADMINISTRATOR | Unknown | 0.00 | | 1,800.16 | FA |
| 17 | JURY BOND REFUND (u) | 3,592.92 | 3,592.92 | | 3,592.92 | FA |
| 18 | PARTIAL SETTLEMENT OF LITIGATION (u) | 500,000.00 | 500,000.00 | | 566,500.00 | FA |
| 19 | REFUNDS OF OVERYPMT/COURT COSTS (u) BY BROADSPIRE AALVIN DORSEY | 180.96 | 180.96 | | 180.96 | FA |
| 20 | LA WORKFORCE COMMISSION REFUND (u) 1st qtr 2012-$146.05 4th qtr 2011-$382.16 | 528.21 | 528.21 | | 528.21 | FA |
| 21 | Landmark Settlement Proceeds (u) | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 22 | OVERPAYMENT ON CLAIM #3 IN TFR DISTRIBUTION (u) | 1,609.49 | 1,609.49 | | 1,609.49 | FA |
| 23 | Overpayment Claim # 154 in TFR Distribution (u) | 692.74 | 0.00 | | 692.74 | FA |
| **23** | **Assets    Totals** (Excluding unknown values) | **$960,543.23** | **$949,850.49** | | **$679,045.98** | **$0.00** |

Printed: 02/16/2018 11:50 AM    V.13.32

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 12-10752

Case Name: TRUST, LIADA

Period Ending: 02/16/18

Trustee:  (380080)  MARTIN A. SCHOTT

Filed (f) or Converted (c): 05/18/12 (f)

§341(a) Meeting Date: 06/14/12

Claims Bar Date: 09/12/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

Initial Projected Date Of Final Report (TFR):    June 30, 2013        Current Projected Date Of Final Report (TFR):    July 31, 2017  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-10752 | **Trustee:** MARTIN A. SCHOTT (380080) |
| **Case Name:** TRUST, LIADA | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******16-66 - Checking Account |
| **Taxpayer ID #:** **-***8633 | **Blanket Bond:** N/A |
| **Period Ending:** 02/16/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/28/12 | | LIADA TRUST | LONDON RECEIVABLES AND BANK BALANCE IN INVESTAR ACCT. | | 94,141.50 | | 94,141.50 |
| | {3} | | BANK BALANCE          951.50 | 1129-000 | | | 94,141.50 |
| | {6} | | LONDON          93,190.00 RECEIVABLES | 1129-000 | | | 94,141.50 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 205.77 | 93,935.73 |
| 08/27/12 | {16} | MIDLANDS CLAIM ADMINISTRATOR, INC. | RECOVERY PROCEEDS | 1290-000 | 1,800.16 | | 95,735.89 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 199.27 | 95,536.62 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 182.71 | 95,353.91 |
| 10/24/12 | 101 | STEWART ROBBINS & BROWN, LLC | ADMINISTRATIVE EXPENSE CLAIM PER COURT ORDER  10/23/12 | 2990-000 | | 412.75 | 94,941.16 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 214.93 | 94,726.23 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 194.95 | 94,531.28 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001038008088 20121213 | 9999-000 | | 94,531.28 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 95,941.66 | 95,941.66 | **$0.00** |
| Less: Bank Transfers | 0.00 | 94,531.28 | |
| **Subtotal** | **95,941.66** | **1,410.38** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$95,941.66** | **$1,410.38** | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-10752 | | **Trustee:** | MARTIN A. SCHOTT (380080) | | |
| **Case Name:** | TRUST, LIADA | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******3966 - Checking Account | | |
| **Taxpayer ID #:** | **-***8633 | | **Blanket Bond:** | N/A | | |
| **Period Ending:** | 02/16/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 94,531.28 | | 94,531.28 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 126.83 | 94,404.45 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 149.33 | 94,255.12 |
| 02/08/13 | 10102 | MARTIN A. SCHOTT | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/31/2013 FOR CASE #12-10752, Trustee's Blanket Bond Premium Disbursement | 2300-000 | | 131.76 | 94,123.36 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 126.47 | 93,996.89 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 130.69 | 93,866.20 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 144.01 | 93,722.19 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 139.29 | 93,582.90 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 125.63 | 93,457.27 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 147.86 | 93,309.41 |
| 08/06/13 | 10103 | POSTLETHWAITE & NETTERVILLE | ACCOUNTANT'S FEES | 3410-000 | | 4,656.08 | 88,653.33 |
| 08/06/13 | 10104 | HELLER, DRAPER, PATRICK & HORN, LLC | ATTORNEY'S FEES ($19,078.50) EXPENSES ($1,682.83) | | | 20,761.33 | 67,892.00 |
| | | | ATTORNEY'S FEES          19,078.50 | 3210-000 | | | 67,892.00 |
| | | | ATTORNEY'S EXPENSES          1,682.83 | 3220-000 | | | 67,892.00 |
| 08/07/13 | 10105 | DANIEL R. HUGHES AND | FEES ($15,203.75) EXPENSES ($443.56) (per court order 07/29/13) | | | 15,647.31 | 52,244.69 |
| | | | ATTORNEYS FEES          15,203.75 | 3991-000 | | | 52,244.69 |
| | | | ATTORNEY EXPENSES          443.56 | 3992-000 | | | 52,244.69 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.09 | 52,139.60 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.49 | 52,067.11 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 82.38 | 51,984.73 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 69.78 | 51,914.95 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 82.14 | 51,832.81 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.03 | 51,755.78 |
| 02/13/14 | 10106 | MARTIN A. SCHOTT | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/03/2014 FOR CASE #12-10752, Trustee's Bond Premium Disbursement, per court order 02/11/14 | 2300-000 | | 105.95 | 51,649.83 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 69.43 | 51,580.40 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.71 | 51,508.69 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.03 | 51,429.66 |

Subtotals :          $94,531.28     $43,101.62

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 12-10752 | | Trustee: | MARTIN A. SCHOTT (380080) |
|---|---|---|---|---|
| Case Name: | TRUST, LIADA | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3966 - Checking Account |
| Taxpayer ID #: | **-***8633 | | Blanket Bond: | N/A |
| Period Ending: | 02/16/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 73.97 | 51,355.69 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.40 | 51,284.29 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 81.14 | 51,203.15 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.19 | 51,131.96 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 78.44 | 51,053.52 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 75.87 | 50,977.65 |
| 11/12/14 | {17} | KEOGH, COX & WILSON, LTD | JURY BOND REFUND | 1290-000 | 3,592.92 | | 54,570.57 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 68.40 | 54,502.17 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.84 | 54,413.33 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 78.26 | 54,335.07 |
| 02/26/15 | 10107 | MARTIN A. SCHOTT | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/05/2015 FOR CASE<br>#12-10752, Blanket Bond Premium<br>Disbursement | 2300-000 | | 46.31 | 54,288.76 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.94 | 54,215.82 |
| 03/25/15 | {18} | GREAT AMERICAN INS CO. | PARTIAL SETTLEMENT PROCEEDS | 1249-000 | 500,000.00 | | 554,215.82 |
| 03/27/15 | 10108 | HELLER, DRAPER, PATRICK,<br>HORN & DABNEY, LLC. | ATTY FEE ($206,091.12) ATTY EXPS<br>($5,796.71) PER COURT ORDER 3/5/15 | | | 211,887.83 | 342,327.99 |
| | | | ATTORNEY FEES         206,091.12 | 3210-000 | | | 342,327.99 |
| | | | ATTORNEY EXPENSES       5,796.71 | 3220-000 | | | 342,327.99 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 192.92 | 342,135.07 |
| 04/28/15 | 10109 | DANIEL R. HUGHES AND | ATTORNEYS FEES ($26,375) EXPENSES<br>($1,249.66) PER COURT ORDER 04/08/15 | | | 27,624.66 | 314,510.41 |
| | | | ATTORNEY FEES          26,375.00 | 3991-000 | | | 314,510.41 |
| | | | ATTORNEY EXPENSES       1,249.66 | 3992-000 | | | 314,510.41 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 492.11 | 314,018.30 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 444.55 | 313,573.75 |
| 06/11/15 | 10110 | POSTLETHWAITE &<br>NETTERVILLE, APAC | ACCOUNTANT FEES PER COURT ORDER<br>06/02/15 | 3410-000 | | 4,048.00 | 309,525.75 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 478.57 | 309,047.18 |
| 07/06/15 | {19} | KEOGH COX & WILSON | REFUND OF CLERK OF COURT COSTS | 1290-000 | 28.54 | | 309,075.72 |
| 07/06/15 | {19} | KEOGH COX & WILSON | REFUND OF CLERK OF COURT COSTS | 1290-000 | 63.68 | | 309,139.40 |
| 07/06/15 | {19} | KEOGH COX & WILSON | REFUND OF OVERPAYMENT NEVER<br>CASED BY BROADSPIRE | 1290-000 | 88.74 | | 309,228.14 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 459.54 | 308,768.60 |
| 08/27/15 | 10111 | DANIEL R. HUGHES AND | FEES ($11,238.75) EXPENSES ($426.58)<br>PER COURT ORDER 08/26/15 | | | 11,665.33 | 297,103.27 |

Subtotals :  $503,773.88   $258,100.27

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 12-10752 | | Trustee: | MARTIN A. SCHOTT (380080) |
|---|---|---|---|---|
| Case Name: | TRUST, LIADA | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3966 - Checking Account |
| Taxpayer ID #: | **-***8633 | | Blanket Bond: | N/A |
| Period Ending: | 02/16/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PROFESSIONAL FEES          11,238.75 | 3991-000 | | | 297,103.27 |
| | | | PROFESSIONAL          426.58<br>EXPENSES | 3992-000 | | | 297,103.27 |
| 08/27/15 | 10112 | HELLER, DRAPER, PATRICK,<br>HORN & DABNEY, LLC | ATTY FEES ($50,053.50) EXPENSES<br>($2,732.07) PER COUR ORDER 08/26/15 | | | 52,785.57 | 244,317.70 |
| | | | ATTY FEES          50,053.50 | 3210-000 | | | 244,317.70 |
| | | | ATTY EXPENSES          2,732.07 | 3220-000 | | | 244,317.70 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 429.31 | 243,888.39 |
| 09/03/15 | {18} | CATLIN SPECIALTY INS CO. | IAPDIS SETTLEMENT | 1249-000 | 16,500.00 | | 260,388.39 |
| 09/21/15 | {18} | AON SERVICE CORPORATION | PARTIAL SETTLEMENT | 1249-000 | 50,000.00 | | 310,388.39 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 428.83 | 309,959.56 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 445.83 | 309,513.73 |
| 11/03/15 | {20} | LA WORKFORCE COMMISSION | REFUNDS FOR 2011 AND 2012 | 1290-000 | 528.21 | | 310,041.94 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 430.95 | 309,610.99 |
| 12/10/15 | {21} | Landmark American Insurance Co. | Landmark Settlement Proceeds | 1249-000 | 10,000.00 | | 319,610.99 |
| 12/28/15 | 10113 | HELLER, DRAPER, PATRICK,<br>HORN & DABNEY, LLC | ATTORNEY'S FEE ($23,875) EXPENSES<br>($298.39) PER COURT ORDER 12/16/15 | | | 24,173.39 | 295,437.60 |
| | | | ATTORNEYS FEES          23,875.00 | 3210-000 | | | 295,437.60 |
| | | | ATTORNEYS          298.39<br>EXPENSES | 3220-000 | | | 295,437.60 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 499.49 | 294,938.11 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 409.00 | 294,529.11 |
| 02/25/16 | 10114 | MARTIN A. SCHOTT | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/15/2016 FOR CASE<br>#12-10752 | 2300-000 | | 194.28 | 294,334.83 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 408.39 | 293,926.44 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 463.88 | 293,462.56 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 406.91 | 293,055.65 |
| 05/09/16 | 10115 | POSTLETHWAITE &<br>NETTERVILLE, APAC | ACCOUNTANT FEES, PER COURT ORDER<br>05/04/16 | 3410-000 | | 4,545.00 | 288,510.65 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 404.18 | 288,106.47 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 454.64 | 287,651.83 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 398.86 | 287,252.97 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 453.24 | 286,799.73 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 411.39 | 286,388.34 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 397.10 | 285,991.24 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 437.61 | 285,553.63 |

Subtotals :          $77,028.21          $88,577.85

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 12-10752 | **Trustee:** | MARTIN A. SCHOTT (380080) |
| **Case Name:** TRUST, LIADA | **Bank Name:** | Rabobank, N.A. |
| | **Account:** | ******3966 - Checking Account |
| **Taxpayer ID #:** **-***8633 | **Blanket Bond:** | N/A |
| **Period Ending:** 02/16/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 409.60 | 285,144.03 |
| 01/19/17 | 10116 | POSTLETHWAITE & NETTERVILLE, APAC | ACCOUNTANT FEES, PER COURT ORDER 01/08/17 | 3410-000 | | 2,403.27 | 282,740.76 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 436.71 | 282,304.05 |
| 03/28/17 | 10117 | MARTIN A. SCHOTT | Dividend paid 100.00% on $37,087.19, Trustee Compensation;  Reference: | 2100-000 | | 37,087.19 | 245,216.86 |
| 03/28/17 | 10118 | MARTIN A. SCHOTT | Dividend paid 100.00% on $807.75, Trustee Expenses;  Reference: | 2200-000 | | 807.75 | 244,409.11 |
| 03/28/17 | 10119 | STEWART ROBBINS & BROWN, LLC | Dividend paid 100.00% on $412.75, Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 412.75 | 243,996.36 |
| 03/28/17 | 10120 | Internal Revenue Service | Dividend paid 100.00% on $624.20; Claim# 145 -2; Filed: $624.20; Reference: 8633 | 5800-000 | | 624.20 | 243,372.16 |
| 03/28/17 | 10121 | Bobby Chunn c/o Atty Scott Smith | Dividend paid  18.97% on $45,885.13; Claim# 1; Filed: $45,885.13; Reference: 9133 | 7100-000 | | 8,707.08 | 234,665.08 |
| 03/28/17 | 10122 | Whitney Bank f/k/a Hancock Bank | Dividend paid  18.97% on $22,164.95; Claim# 3; Filed: $22,164.95; Reference: 9638 | 7100-000 | | 4,205.99 | 230,459.09 |
| 03/28/17 | 10123 | Kenneth Potier | Dividend paid  18.97% on $3,312.00; Claim# 4; Filed: $3,312.00; Reference: | 7100-000 | | 628.49 | 229,830.60 |
| 03/28/17 | 10124 | Martin Transport | Dividend paid  18.97% on $8,825.00; Claim# 5; Filed: $8,825.00; Reference: | 7100-000 | | 1,674.62 | 228,155.98 |
| 03/28/17 | 10125 | Stampede Automotive | Dividend paid  18.97% on $650.00; Claim# 6; Filed: $650.00; Reference: 0720 | 7100-000 | | 123.34 | 228,032.64 |
| 03/28/17 | 10126 | Cassard Body Shop | Dividend paid  18.97% on $1,933.00; Claim# 8; Filed: $1,933.00; Reference: 0449 | 7100-000 | | 366.80 | 227,665.84 |
| 03/28/17 | 10127 | Monica Carmena | Dividend paid  18.97% on $300,000.00; Claim# 9; Filed: $300,000.00; Reference: Stopped on 07/12/17 | 7100-000 | | 56,927.38 | 170,738.46 |
| 03/28/17 | 10128 | Arlan Motors Company, Inc. | Dividend paid  18.97% on $1,862.00; Claim# 10; Filed: $1,862.00; Reference: 0126 | 7100-000 | | 353.33 | 170,385.13 |
| 03/28/17 | 10129 | Mable Grillo-Soler | Dividend paid  18.97% on $4,927.54; Claim# 11; Filed: $4,927.54; Reference: Stopped on 10/04/17 | 7100-000 | | 935.04 | 169,450.09 |
| 03/28/17 | 10130 | TMS Distributors, Inc. | Dividend paid  18.97% on $564.00; Claim# 16; Filed: $564.00; Reference: | 7100-000 | | 107.02 | 169,343.07 |
| 03/28/17 | 10131 | A.S.K. Enterprise | Dividend paid  18.97% on $1,041.00; Claim# 17; Filed: $1,041.00; Reference: 0743 | 7100-000 | | 197.54 | 169,145.53 |
| 03/28/17 | 10132 | LMR Auto, Inc. | Dividend paid  18.97% on $4,363.00; Claim# 18; Filed: $4,363.00; Reference: 4943 | 7100-000 | | 827.91 | 168,317.62 |
| 03/28/17 | 10133 | Eddie Graves | Dividend paid  18.97% on $958.00; Claim# 19; | 7100-000 | | 181.79 | 168,135.83 |
| | | | Subtotals : | | $0.00 | $117,417.80 | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-10752 | **Trustee:** MARTIN A. SCHOTT (380080) |
| **Case Name:** TRUST, LIADA | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******3966 - Checking Account |
| **Taxpayer ID #:** **-***8633 | **Blanket Bond:** N/A |
| **Period Ending:** 02/16/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $958.00; Reference: 0043 | | | | |
| 03/28/17 | 10134 | Richard Watts, Inc. | Dividend paid 18.97% on $872.00; Claim# 20;<br>Filed: $872.00; Reference: 0718<br>Stopped on 10/04/17 | 7100-000 | | 165.47 | 167,970.36 |
| 03/28/17 | 10135 | Miranda Motors, Inc. | Dividend paid 18.97% on $1,534.00; Claim#<br>21; Filed: $1,534.00; Reference: | 7100-000 | | 291.09 | 167,679.27 |
| 03/28/17 | 10136 | Motorcar Gallery, Inc. dba<br>Performance M | Dividend paid 18.97% on $5,979.00; Claim#<br>22; Filed: $5,979.00; Reference: 0752 | 7100-000 | | 1,134.56 | 166,544.71 |
| 03/28/17 | 10137 | A & G Auto Sales, LLC | Dividend paid 18.97% on $535.00; Claim# 23;<br>Filed: $535.00; Reference: 0403 | 7100-000 | | 101.52 | 166,443.19 |
| 03/28/17 | 10138 | Brad Guerin | Dividend paid 18.97% on $627.00; Claim# 24;<br>Filed: $627.00; Reference: 0551 | 7100-000 | | 118.98 | 166,324.21 |
| 03/28/17 | 10139 | Giles Hickman | Dividend paid 18.97% on $1,774.00; Claim#<br>25; Filed: $1,774.00; Reference: 0878 | 7100-000 | | 336.63 | 165,987.58 |
| 03/28/17 | 10140 | Verot Cars & Trucks, LLC | Dividend paid 18.97% on $2,335.50; Claim#<br>26; Filed: $2,335.50; Reference: 0869 | 7100-000 | | 443.18 | 165,544.40 |
| 03/28/17 | 10141 | Southpoint, LLP | Dividend paid 18.97% on $910.00; Claim# 27;<br>Filed: $910.00; Reference: 0259 | 7100-000 | | 172.68 | 165,371.72 |
| 03/28/17 | 10142 | Crain Auto Sales, LLC | Dividend paid 18.97% on $1,530.00; Claim#<br>28; Filed: $1,530.00; Reference: 0561 | 7100-000 | | 290.33 | 165,081.39 |
| 03/28/17 | 10143 | COS of Louisiana, Inc. | Dividend paid 18.97% on $133.00; Claim# 31;<br>Filed: $133.00; Reference: 0675<br>Stopped on 10/04/17 | 7100-000 | | 25.24 | 165,056.15 |
| 03/28/17 | 10144 | Truck City Auto Sales, LLC | Dividend paid 18.97% on $1,831.00; Claim#<br>32; Filed: $1,831.00; Reference: 0020 | 7100-000 | | 347.45 | 164,708.70 |
| 03/28/17 | 10145 | Dean Dauzat | Dividend paid 18.97% on $145.00; Claim# 34;<br>Filed: $145.00; Reference: 0672 | 7100-000 | | 27.51 | 164,681.19 |
| 03/28/17 | 10146 | I-20 Auto Mart, LLC | Dividend paid 18.97% on $415.00; Claim# 35;<br>Filed: $415.00; Reference: | 7100-000 | | 78.75 | 164,602.44 |
| 03/28/17 | 10147 | Millennium Motor LLC | Dividend paid 18.97% on $915.00; Claim# 36;<br>Filed: $915.00; Reference: 0011<br>Stopped on 10/04/17 | 7100-000 | | 173.63 | 164,428.81 |
| 03/28/17 | 10148 | Kenneth Woods | Dividend paid 18.97% on $299.28; Claim# 37;<br>Filed: $299.28; Reference: 0678 | 7100-000 | | 56.79 | 164,372.02 |
| 03/28/17 | 10149 | HBH Holding Company, LLC | Dividend paid 18.97% on $1,346.00; Claim#<br>39; Filed: $1,346.00; Reference: 0566 | 7100-000 | | 255.41 | 164,116.61 |
| 03/28/17 | 10150 | Donald P. Aleman | Dividend paid 18.97% on $2,243.00; Claim#<br>40; Filed: $2,243.00; Reference: 0130 | 7100-000 | | 425.63 | 163,690.98 |
| 03/28/17 | 10151 | BASS Motors Inc. | Dividend paid 18.97% on $481.00; Claim# 41; | 7100-000 | | 91.27 | 163,599.71 |

Subtotals :          $0.00        $4,536.12

{} Asset reference(s)

Printed: 02/16/2018 11:50 AM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-10752 | **Trustee:** MARTIN A. SCHOTT (380080) |
| **Case Name:** TRUST, LIADA | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******3966 - Checking Account |
| **Taxpayer ID #:** **-***8633 | **Blanket Bond:** N/A |
| **Period Ending:** 02/16/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $481.00; Reference: 0332 | | | | |
| 03/28/17 | 10152 | Bass Motors, Inc. | Dividend paid 18.97% on $925.00; Claim# 42; Filed: $925.00; Reference: 0615 | 7100-000 | | 175.53 | 163,424.18 |
| 03/28/17 | 10153 | Hendricks Auto Sales | Dividend paid 18.97% on $411.00; Claim# 43; Filed: $411.00; Reference: 3378 Stopped on 10/04/17 | 7100-000 | | 77.99 | 163,346.19 |
| 03/28/17 | 10154 | EA Matherne/M & M Motors | Dividend paid 18.97% on $416.00; Claim# 44; Filed: $416.00; Reference: 0047 | 7100-000 | | 78.94 | 163,267.25 |
| 03/28/17 | 10155 | Red's Auto Sales | Dividend paid 18.97% on $420.00; Claim# 46; Filed: $420.00; Reference: | 7100-000 | | 79.70 | 163,187.55 |
| 03/28/17 | 10156 | Hwy 51 Auto Sales | Dividend paid 18.97% on $759.00; Claim# 47; Filed: $759.00; Reference: 0025 | 7100-000 | | 144.03 | 163,043.52 |
| 03/28/17 | 10157 | Auto X Change, LLC | Dividend paid 18.97% on $2,508.00; Claim# 48; Filed: $2,508.00; Reference: 0583 | 7100-000 | | 475.91 | 162,567.61 |
| 03/28/17 | 10158 | Nathan Dumas, Jr. | Dividend paid 18.97% on $373.00; Claim# 49; Filed: $373.00; Reference: | 7100-000 | | 70.78 | 162,496.83 |
| 03/28/17 | 10159 | Paul's Auto Salvage, Inc. | Dividend paid 18.97% on $3,155.00; Claim# 50; Filed: $3,155.00; Reference: 0633 Stopped on 10/04/17 | 7100-000 | | 598.69 | 161,898.14 |
| 03/28/17 | 10160 | Rick's Used Cars | Dividend paid 18.97% on $1,057.00; Claim# 52; Filed: $1,057.00; Reference: 5481 | 7100-000 | | 200.57 | 161,697.57 |
| 03/28/17 | 10161 | Wade Verges | Dividend paid 18.97% on $688.00; Claim# 53; Filed: $688.00; Reference: 0442 | 7100-000 | | 130.55 | 161,567.02 |
| 03/28/17 | 10162 | Extreme Automotive, LLC | Dividend paid 18.97% on $1,144.00; Claim# 54; Filed: $1,144.00; Reference: 0426 | 7100-000 | | 217.08 | 161,349.94 |
| 03/28/17 | 10163 | Circle T Trailers | Dividend paid 18.97% on $334.00; Claim# 55; Filed: $334.00; Reference: 0728 | 7100-000 | | 63.38 | 161,286.56 |
| 03/28/17 | 10164 | Don's Used Cars | Dividend paid 18.97% on $585.00; Claim# 56; Filed: $585.00; Reference: 0543 | 7100-000 | | 111.01 | 161,175.55 |
| 03/28/17 | 10165 | Rock & Roll Motors Inc. | Dividend paid 18.97% on $1,642.00; Claim# 57; Filed: $1,642.00; Reference: 0436 | 7100-000 | | 311.58 | 160,863.97 |
| 03/28/17 | 10166 | Christian Bros Auto, LLC | Dividend paid 18.97% on $2,201.00; Claim# 58; Filed: $2,201.00; Reference: 0869 | 7100-000 | | 417.66 | 160,446.31 |
| 03/28/17 | 10167 | Rainey's Auto Sales | Dividend paid 18.97% on $845.00; Claim# 59; Filed: $845.00; Reference: 0122 | 7100-000 | | 160.35 | 160,285.96 |
| 03/28/17 | 10168 | BB's Auto Sales | Dividend paid 18.97% on $5,262.00; Claim# 60; Filed: $5,262.00; Reference: 0437 | 7100-000 | | 998.51 | 159,287.45 |
| 03/28/17 | 10169 | Boardwalk Motor Cars, LLC | Dividend paid 18.97% on $4,021.00; Claim# 61; Filed: $4,021.00; Reference: 0150 | 7100-000 | | 763.02 | 158,524.43 |
| | | | Subtotals : | | $0.00 | $5,075.28 | |

{} Asset reference(s)

Printed: 02/16/2018 11:50 AM    V.13.32

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10752 | |
| **Case Name:** | TRUST, LIADA | |
| | | |
| **Taxpayer ID #:** | **-***8633 | |
| **Period Ending:** | 02/16/18 | |

| | |
|---|---|
| **Trustee:** | MARTIN A. SCHOTT (380080) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3966 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/28/17 | 10170 | Jerry Aucoin | Dividend paid 18.97% on $1,057.00; Claim# 62; Filed: $1,057.00; Reference: 0390 | 7100-000 | | 200.57 | 158,323.86 |
| 03/28/17 | 10171 | Rock & Roll Paint & Body Shop, Inc. | Dividend paid 18.97% on $1,275.00; Claim# 63; Filed: $1,275.00; Reference: 0404 | 7100-000 | | 241.94 | 158,081.92 |
| 03/28/17 | 10172 | Nolasport, LLC | Dividend paid 18.97% on $4,213.00; Claim# 64; Filed: $4,213.00; Reference: 0547 | 7100-000 | | 799.45 | 157,282.47 |
| 03/28/17 | 10173 | Stampede Automotive | Dividend paid 18.97% on $486.00; Claim# 65; Filed: $486.00; Reference: 0720 | 7100-000 | | 92.22 | 157,190.25 |
| 03/28/17 | 10174 | Personal Finance Co. of Cullen, Inc. | Dividend paid 18.97% on $792.00; Claim# 66; Filed: $792.00; Reference: 0570 | 7100-000 | | 150.29 | 157,039.96 |
| 03/28/17 | 10175 | Oakland Enterprises, LLC dba Triple S Au | Dividend paid 18.97% on $4,279.00; Claim# 67; Filed: $4,279.00; Reference: 0498 Stopped on 10/04/17 | 7100-000 | | 811.97 | 156,227.99 |
| 03/28/17 | 10176 | D. Moore Auctioneers, Inc. | Dividend paid 18.97% on $3,779.00; Claim# 68; Filed: $3,779.00; Reference: 0001 | 7100-000 | | 717.10 | 155,510.89 |
| 03/28/17 | 10177 | Advantage Auto Sales, LLC | Dividend paid 18.97% on $928.00; Claim# 69; Filed: $928.00; Reference: 1971 | 7100-000 | | 176.10 | 155,334.79 |
| 03/28/17 | 10178 | Galvez Motorcars, Inc. | Dividend paid 18.97% on $5,399.76; Claim# 70; Filed: $5,399.76; Reference: 0122 | 7100-000 | | 1,024.65 | 154,310.14 |
| 03/28/17 | 10179 | Four H Holdings | Dividend paid 18.97% on $1,602.00; Claim# 73; Filed: $1,602.00; Reference: 2259 | 7100-000 | | 303.99 | 154,006.15 |
| 03/28/17 | 10180 | Les Bellamy Wholesale | Dividend paid 18.97% on $865.00; Claim# 74; Filed: $865.00; Reference: 0409 | 7100-000 | | 164.14 | 153,842.01 |
| 03/28/17 | 10181 | Randy G. Barker | Dividend paid 18.97% on $4,376.00; Claim# 75; Filed: $4,376.00; Reference: 0462 | 7100-000 | | 830.38 | 153,011.63 |
| 03/28/17 | 10182 | Alexandria Auto Auction, LLC | Dividend paid 18.97% on $1,241.00; Claim# 77; Filed: $1,241.00; Reference: 0709 Stopped on 10/04/17 | 7100-000 | | 235.49 | 152,776.14 |
| 03/28/17 | 10183 | Gorman's Auto Sales | Dividend paid 18.97% on $707.00; Claim# 78; Filed: $707.00; Reference: 0479 | 7100-000 | | 134.16 | 152,641.98 |
| 03/28/17 | 10184 | Williams Auto | Dividend paid 18.97% on $1,872.00; Claim# 79; Filed: $2,900.00; Reference: | 7100-000 | | 355.23 | 152,286.75 |
| 03/28/17 | 10185 | Discount Motors | Dividend paid 18.97% on $1,344.00; Claim# 80; Filed: $1,344.00; Reference: | 7100-000 | | 255.03 | 152,031.72 |
| 03/28/17 | 10186 | Dana Duvall | Dividend paid 18.97% on $476.00; Claim# 81; Filed: $476.00; Reference: 0828 | 7100-000 | | 90.32 | 151,941.40 |
| 03/28/17 | 10187 | Cajun Car Center | Dividend paid 18.97% on $535.00; Claim# 82; Filed: $535.00; Reference: | 7100-000 | | 101.52 | 151,839.88 |
| 03/28/17 | 10188 | Allen's Used Cars, Inc. | Dividend paid 18.97% on $862.00; Claim# 83; | 7100-000 | | 163.57 | 151,676.31 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $6,848.12 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-10752 | | | **Trustee:** | MARTIN A. SCHOTT (380080) | |
| **Case Name:** | TRUST, LIADA | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******3966 - Checking Account | |
| **Taxpayer ID #:** | **-***8633 | | | **Blanket Bond:** | N/A | |
| **Period Ending:** | 02/16/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $862.00; Reference: 0711 | | | | |
| 03/28/17 | 10189 | Dolores Russell Affordable Vehicle Sales | Dividend paid 18.97% on $413.00; Claim# 84; Filed: $413.00; Reference: 0304 | 7100-000 | | 78.37 | 151,597.94 |
| 03/28/17 | 10190 | J & J Auto Sales and Collision Repair LL | Dividend paid 18.97% on $804.00; Claim# 85; Filed: $804.00; Reference: | 7100-000 | | 152.57 | 151,445.37 |
| 03/28/17 | 10191 | John Manuel | Dividend paid 18.97% on $2,165.00; Claim# 86; Filed: $2,165.00; Reference: 2194 | 7100-000 | | 410.83 | 151,034.54 |
| 03/28/17 | 10192 | Angelo's Autos | Dividend paid 18.97% on $1,865.00; Claim# 88; Filed: $1,865.00; Reference: 0602 Stopped on 10/04/17 | 7100-000 | | 353.90 | 150,680.64 |
| 03/28/17 | 10193 | Best Muffler, LLC | Dividend paid 18.97% on $1,030.00; Claim# 89; Filed: $1,030.00; Reference: | 7100-000 | | 195.45 | 150,485.19 |
| 03/28/17 | 10194 | Floyd's Autoplex | Dividend paid 18.97% on $2,070.44; Claim# 90; Filed: $2,070.44; Reference: 3918 | 7100-000 | | 392.88 | 150,092.31 |
| 03/28/17 | 10195 | Hughes'd Cars | Dividend paid 18.97% on $140.00; Claim# 91; Filed: $140.00; Reference: 0212 | 7100-000 | | 26.57 | 150,065.74 |
| 03/28/17 | 10196 | Rodofolos's Auto Sales | Dividend paid 18.97% on $1,012.00; Claim# 92; Filed: $1,012.00; Reference: 0532 | 7100-000 | | 192.04 | 149,873.70 |
| 03/28/17 | 10197 | T and T Used Cars | Dividend paid 18.97% on $1,600.00; Claim# 94; Filed: $1,600.00; Reference: 0619 | 7100-000 | | 303.61 | 149,570.09 |
| 03/28/17 | 10198 | Angelo & Son, LLC | Dividend paid 18.97% on $4,343.19; Claim# 97; Filed: $4,343.19; Reference: 9052 | 7100-000 | | 824.15 | 148,745.94 |
| 03/28/17 | 10199 | Select Autosports, LLC | Dividend paid 18.97% on $312.00; Claim# 98; Filed: $312.00; Reference: 0265 | 7100-000 | | 59.20 | 148,686.74 |
| 03/28/17 | 10200 | Billy's Auto Sales, Inc. | Dividend paid 18.97% on $66.00; Claim# 99; Filed: $66.00; Reference: 0238 | 7100-000 | | 12.52 | 148,674.22 |
| 03/28/17 | 10201 | Paul's Auto Salvage, Inc. | Dividend paid 18.97% on $3,155.00; Claim# 102; Filed: $3,155.00; Reference: 0633 Stopped on 10/04/17 | 7100-000 | | 598.69 | 148,075.53 |
| 03/28/17 | 10202 | General Grocery and Auto Sales | Dividend paid 18.97% on $729.00; Claim# 105; Filed: $729.00; Reference: 1861 | 7100-000 | | 138.33 | 147,937.20 |
| 03/28/17 | 10203 | Cameron Motors | Dividend paid 18.97% on $1,048.00; Claim# 106; Filed: $1,048.00; Reference: 0820 | 7100-000 | | 198.87 | 147,738.33 |
| 03/28/17 | 10204 | Perkins Feed Farm & Auto | Dividend paid 18.97% on $1,694.00; Claim# 107; Filed: $1,694.00; Reference: 0479 Voided on 04/13/17 | 7100-000 | | 321.45 | 147,416.88 |
| 03/28/17 | 10205 | J's Auto's, Inc. | Dividend paid 18.97% on $577.00; Claim# 108; Filed: $577.00; Reference: 0473 | 7100-000 | | 109.49 | 147,307.39 |
| 03/28/17 | 10206 | Southern Automotive Wholesale, | Dividend paid 18.97% on $2,804.00; Claim# | 7100-000 | | 532.08 | 146,775.31 |

Subtotals :          $0.00     $4,901.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

| | | |
|---|---|---|
| Case Number: | 12-10752 | |
| Case Name: | TRUST, LIADA | |
| Taxpayer ID #: | **-***8633 | |
| Period Ending: | 02/16/18 | |

| | |
|---|---|
| Trustee: | MARTIN A. SCHOTT (380080) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******3966 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLC | 109; Filed: $2,804.00; Reference: Stopped on 10/04/17 | | | | |
| 03/28/17 | 10207 | Mad Chad's Auto Sales LLC | Dividend paid 18.97% on $158.00; Claim# 110; Filed: $158.00; Reference: 0243 | 7100-000 | | 29.98 | 146,745.33 |
| 03/28/17 | 10208 | LA Buses, Inc. | Dividend paid 18.97% on $1,910.00; Claim# 111; Filed: $1,910.00; Reference: 0578 | 7100-000 | | 362.44 | 146,382.89 |
| 03/28/17 | 10209 | WC Auto's, Inc. | Dividend paid 18.97% on $615.00; Claim# 112; Filed: $615.00; Reference: 0434 | 7100-000 | | 116.70 | 146,266.19 |
| 03/28/17 | 10210 | Landmark Motors | Dividend paid 18.97% on $1,227.00; Claim# 113; Filed: $1,227.00; Reference: | 7100-000 | | 232.83 | 146,033.36 |
| 03/28/17 | 10211 | Hart to Heart Sales | Dividend paid 18.97% on $2,955.00; Claim# 114; Filed: $2,955.00; Reference: 0567 | 7100-000 | | 560.73 | 145,472.63 |
| 03/28/17 | 10212 | Burdeaux Sales & Service, Inc. | Dividend paid 18.97% on $713.00; Claim# 116; Filed: $713.00; Reference: 0389 | 7100-000 | | 135.30 | 145,337.33 |
| 03/28/17 | 10213 | Opus Equity, LLC dba Assets in Motion | Dividend paid 18.97% on $3,532.00; Claim# 117; Filed: $3,532.00; Reference: | 7100-000 | | 670.23 | 144,667.10 |
| 03/28/17 | 10214 | Manco's Used Auto Sales | Dividend paid 18.97% on $1,083.00; Claim# 118; Filed: $1,083.00; Reference: 0833 | 7100-000 | | 205.51 | 144,461.59 |
| 03/28/17 | 10215 | Troy's Auto Salvage | Dividend paid 18.97% on $1,146.00; Claim# 119; Filed: $1,146.00; Reference: 0542 | 7100-000 | | 217.46 | 144,244.13 |
| 03/28/17 | 10216 | Just Add Gas, Inc. | Dividend paid 18.97% on $810.00; Claim# 120; Filed: $810.00; Reference: 0716 Stopped on 10/04/17 | 7100-000 | | 153.70 | 144,090.43 |
| 03/28/17 | 10217 | Dien's Auto Salvage, Inc. | Dividend paid 18.97% on $1,861.50; Claim# 121; Filed: $1,861.50; Reference: 0831 | 7100-000 | | 353.23 | 143,737.20 |
| 03/28/17 | 10218 | Moncla Auto Sales, LLC | Dividend paid 18.97% on $420.00; Claim# 125; Filed: $420.00; Reference: 0677 | 7100-000 | | 79.70 | 143,657.50 |
| 03/28/17 | 10219 | Joor Road Auto's, Inc. | Dividend paid 18.97% on $920.00; Claim# 127; Filed: $920.00; Reference: Stopped on 10/04/17 | 7100-000 | | 174.58 | 143,482.92 |
| 03/28/17 | 10220 | B Brown's Auto Town | Dividend paid 18.97% on $62.00; Claim# 128; Filed: $62.00; Reference: | 7100-000 | | 11.76 | 143,471.16 |
| 03/28/17 | 10221 | Nancy S. Knight, Inc. dba Livingston Aut | Dividend paid 18.97% on $1,064.00; Claim# 129; Filed: $1,064.00; Reference: 0554 | 7100-000 | | 201.90 | 143,269.26 |
| 03/28/17 | 10222 | Volume Auto Sales | Dividend paid 18.97% on $2,700.00; Claim# 130; Filed: $2,700.00; Reference: 0146 | 7100-000 | | 512.35 | 142,756.91 |
| 03/28/17 | 10223 | LeBlanc's Auto Wholesale | Dividend paid 18.97% on $2,386.00; Claim# 131; Filed: $2,386.00; Reference: 0085 | 7100-000 | | 452.76 | 142,304.15 |
| 03/28/17 | 10224 | Dameka Cage | Dividend paid 18.97% on $2,108.96; Claim# | 7100-000 | | 400.19 | 141,903.96 |

| | | | Subtotals : | | $0.00 | $4,871.35 | |

{} Asset reference(s)

Printed: 02/16/2018 11:50 AM    V.13.32

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10752 | |
| **Case Name:** | TRUST, LIADA | |
| **Taxpayer ID #:** | **-***8633 | |
| **Period Ending:** | 02/16/18 | |

| | |
|---|---|
| **Trustee:** | MARTIN A. SCHOTT (380080) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3966 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 132; Filed: $2,108.96; Reference: 0776 | | | | |
| 03/28/17 | 10225 | Wheels & Wings, LLC | Dividend paid 18.97% on $280.00; Claim# 134; Filed: $280.00; Reference: 0272 | 7100-000 | | 53.13 | 141,850.83 |
| 03/28/17 | 10226 | Jerry D. Jones | Dividend paid 18.97% on $1,346.00; Claim# 135; Filed: $1,346.00; Reference: | 7100-000 | | 255.41 | 141,595.42 |
| 03/28/17 | 10227 | Rick's Auto Repair and Used Cars | Dividend paid 18.97% on $748.00; Claim# 136; Filed: $748.00; Reference: 0591 | 7100-000 | | 141.94 | 141,453.48 |
| 03/28/17 | 10228 | Mark Anthony Sports & Performance Cars | Dividend paid 18.97% on $736.00; Claim# 138; Filed: $736.00; Reference: 0297 | 7100-000 | | 139.66 | 141,313.82 |
| 03/28/17 | 10229 | G.T. Gustos LLC | Dividend paid 18.97% on $1,041.00; Claim# 139; Filed: $1,041.00; Reference: 0026 | 7100-000 | | 197.54 | 141,116.28 |
| 03/28/17 | 10230 | Lars, LLC dba Ace's Used Cars | Dividend paid 18.97% on $700.00; Claim# 141; Filed: $700.00; Reference: LA 1008 | 7100-000 | | 132.83 | 140,983.45 |
| 03/28/17 | 10231 | A-Star Auto Body & Paint | Dividend paid 18.97% on $2,758.00; Claim# 142; Filed: $2,758.00; Reference: 0608 | 7100-000 | | 523.35 | 140,460.10 |
| 03/28/17 | 10232 | Richard Gray | Dividend paid 18.97% on $847.00; Claim# 143; Filed: $847.00; Reference: 0556 | 7100-000 | | 160.72 | 140,299.38 |
| 03/28/17 | 10233 | Glynn Pellerin | Dividend paid 18.97% on $2,183.00; Claim# 144; Filed: $2,183.00; Reference: | 7100-000 | | 414.24 | 139,885.14 |
| 03/28/17 | 10234 | Carolyn's Auto Sales | Dividend paid 18.97% on $723.00; Claim# 148; Filed: $723.00; Reference: 0535 | 7100-000 | | 137.19 | 139,747.95 |
| 03/28/17 | 10235 | Mouton's Auto Sales, Inc. | Dividend paid 18.97% on $5,000.00; Claim# 149; Filed: $5,000.00; Reference: 0527 | 7100-000 | | 948.79 | 138,799.16 |
| 03/28/17 | 10236 | Jerry's Auto Sales | Dividend paid 18.97% on $595.00; Claim# 151; Filed: $595.00; Reference: 0475 | 7100-000 | | 112.91 | 138,686.25 |
| 03/28/17 | 10237 | Capital House Auto Sales | Dividend paid 18.97% on $695.00; Claim# 152; Filed: $695.00; Reference: 1107 | 7100-000 | | 131.88 | 138,554.37 |
| 03/28/17 | 10238 | Superior Motors of Acadiana, Inc. | Dividend paid 18.97% on $2,458.00; Claim# 153; Filed: $2,458.00; Reference: 0123 | 7100-000 | | 466.42 | 138,087.95 |
| 03/28/17 | 10239 | Michael Nodes | Dividend paid 18.97% on $30,000.00; Claim# 154; Filed: $30,000.00; Reference: 9953 | 7100-000 | | 5,692.74 | 132,395.21 |
| 03/28/17 | 10240 | Crowns Investment, Inc. | Dividend paid 18.97% on $2,163.00; Claim# 156; Filed: $2,163.00; Reference: 0018 | 7100-000 | | 410.45 | 131,984.76 |
| 03/28/17 | 10241 | Lafayette Wholesale | Dividend paid 18.97% on $775.00; Claim# 157; Filed: $775.00; Reference: 0452 | 7100-000 | | 147.06 | 131,837.70 |
| 03/28/17 | 10242 | Southern National Financial Corporation | Dividend paid 18.97% on $125,000.00; Claim# 158 -2; Filed: $214,816.31; Reference: | 7100-000 | | 23,719.74 | 108,117.96 |
| 03/28/17 | 10243 | K & S Auto Sales, LLC | Dividend paid 18.97% on $2,128.25; Claim# 159; Filed: $2,128.25; Reference: 3233 | 7100-000 | | 403.85 | 107,714.11 |
| | | | Subtotals : | | $0.00 | $34,189.85 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 12

**Case Number:** 12-10752
**Case Name:** TRUST, LIADA

**Taxpayer ID #:** **-***8633
**Period Ending:** 02/16/18

**Trustee:** MARTIN A. SCHOTT (380080)
**Bank Name:** Rabobank, N.A.
**Account:** ******3966 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/28/17 | 10244 | Edgewood Wholesale Motor Vehicle, LLC | Dividend paid 18.97% on $490.00; Claim# 161; Filed: $490.00; Reference: 0447 | 7100-000 | | 92.98 | 107,621.13 |
| 03/28/17 | 10245 | RPM Motors, Inc. | Dividend paid 18.97% on $746.00; Claim# 162; Filed: $746.00; Reference: | 7100-000 | | 141.56 | 107,479.57 |
| 03/28/17 | 10246 | Fleet Lease Resale, Inc. | Dividend paid 18.97% on $1,002.00; Claim# 163; Filed: $1,002.00; Reference: 0707 | 7100-000 | | 190.14 | 107,289.43 |
| 03/28/17 | 10247 | Alton Used Cars | Dividend paid 18.97% on $1,710.77; Claim# 164; Filed: $1,710.77; Reference: 2276 | 7100-000 | | 324.63 | 106,964.80 |
| 03/28/17 | 10248 | JVC Wholesale Enterprise | Dividend paid 18.97% on $940.00; Claim# 165; Filed: $940.00; Reference: 0596 | 7100-000 | | 178.37 | 106,786.43 |
| 03/28/17 | 10249 | Steven Whitlow | Dividend paid 18.97% on $803.65; Claim# 166 -2; Filed: $803.65; Reference: | 7100-000 | | 152.50 | 106,633.93 |
| 03/28/17 | 10250 | Irby Auto Sales, LLC | Dividend paid 18.97% on $675.00; Claim# 169; Filed: $675.00; Reference: 0724 | 7100-000 | | 128.09 | 106,505.84 |
| 03/28/17 | 10251 | Acadian Used Cars | Dividend paid 18.97% on $21,615.00; Claim# 170; Filed: $21,615.00; Reference: 0073 | 7100-000 | | 4,101.62 | 102,404.22 |
| 03/28/17 | 10252 | Pelican State Motors | Dividend paid 18.97% on $1,408.00; Claim# 171; Filed: $1,408.00; Reference: 0073 | 7100-000 | | 267.18 | 102,137.04 |
| 03/28/17 | 10253 | EZ Finance, LLC dba Northshore Wholesale | Dividend paid 18.97% on $2,317.00; Claim# 173; Filed: $2,317.00; Reference: 0576 Stopped on 10/04/17 | 7100-000 | | 439.67 | 101,697.37 |
| 03/28/17 | 10254 | Northlake Auto Brokers, LLC | Dividend paid 18.97% on $2,130.00; Claim# 174 -2; Filed: $2,130.00; Reference: 0768 | 7100-000 | | 404.18 | 101,293.19 |
| 03/28/17 | 10255 | Block Automotive | Dividend paid 18.97% on $1,174.00; Claim# 175; Filed: $1,174.00; Reference: 0873 Stopped on 10/04/17 | 7100-000 | | 222.78 | 101,070.41 |
| 03/28/17 | 10256 | Williams Auto Sales | Dividend paid 18.97% on $981.00; Claim# 176; Filed: $981.00; Reference: 0612 | 7100-000 | | 186.15 | 100,884.26 |
| 03/28/17 | 10257 | Suzanne Fautherree and Mark Fautherree | Dividend paid 18.97% on $350,000.00; Claim# 178 -2; Filed: $379,108.20; Reference: | 7100-000 | | 66,415.28 | 34,468.98 |
| 03/28/17 | 10258 | Johnson, Johnson, Barrios & Yacoubian | Dividend paid 18.97% on $42,700.00; Claim# 179 -2; Filed: $42,700.00; Reference: 1002 | 7100-000 | | 8,102.66 | 26,366.32 |
| 03/28/17 | 10259 | God's Grace Auto, LLC | Dividend paid 18.97% on $476.00; Claim# 180; Filed: $476.00; Reference: 0741 | 7100-000 | | 90.32 | 26,276.00 |
| 03/28/17 | 10260 | Heirs of Alice Dunn Pinion Lewis | Dividend paid 18.97% on $55,000.00; Claim# 181; Filed: $55,000.00; Reference: | 7100-000 | | 10,436.69 | 15,839.31 |
| 03/28/17 | 10261 | Derrick Royal & Law Offices | Dividend paid 18.97% on $7,500.00; Claim# 182; Filed: $15,884.00; Reference: Stopped on 07/13/17 | 7100-000 | | 1,423.18 | 14,416.13 |

Subtotals : $0.00  $93,297.98

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 12-10752 | | | **Trustee:** MARTIN A. SCHOTT (380080) | | | |

Case Number: 12-10752  
Case Name: TRUST, LIADA  
Taxpayer ID #: **-***8633  
Period Ending: 02/16/18  

Trustee: MARTIN A. SCHOTT (380080)  
Bank Name: Rabobank, N.A.  
Account: ******3966 - Checking Account  
Blanket Bond: N/A  
Separate Bond: N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/28/17 | 10262 | Ryan Alexander & Law Offices | Dividend paid 18.97% on $7,500.00; Claim# 183; Filed: $15,884.00; Reference: Stopped on 07/13/17 | 7100-000 | | 1,423.18 | 12,992.95 |
| 03/28/17 | 10263 | Marlo James | Dividend paid 18.97% on $68,471.20; Claim# 184; Filed $98,860.15; Reference: Stopped on 07/13/17 | 7100-000 | | 12,992.95 | 0.00 |
| 04/13/17 | 10204 | Perkins Feed Farm & Auto | Dividend paid 18.97% on $1,694.00; Claim# 107; Filed: $1,694.00; Reference: 0479 Voided: check issued on 03/28/17 | 7100-000 | | -321.45 | 321.45 |
| 04/13/17 | 10264 | Claude Perkins | Dividend Paid 18.97% on $1,694.00; Claim #107; Filed: $1,694.00; Ref # 0479 | 7100-000 | | 321.45 | 0.00 |
| 04/26/17 | {22} | WHITNEY BANK FKA HANCOCK BANK | OVERPAYMENT ON CLAIM #3 IN TFR DISTRIBUTION~ | 1280-000 | 1,609.49 | | 1,609.49 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 216.41 | 1,393.08 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 154.80 | 1,238.28 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 131.25 | 1,107.03 |
| 07/12/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -502.46 | 1,609.49 |
| 07/12/17 | 10127 | Monica Carmena | Dividend paid 18.97% on $300,000.00; Claim# 9; Filed: $300,000.00; Reference: Stopped: check issued on 03/28/17 | 7100-000 | | -56,927.38 | 58,536.87 |
| 07/12/17 | 10265 | Monica Carmena | Dividend paid 18/97% on $300,000.00; Claim #9; Filed $300,000.00; Reference: | 7100-000 | | 56,927.38 | 1,609.49 |
| 07/13/17 | 10261 | Derrick Royal & Law Offices | Dividend paid 18.97% on $7,500.00; Claim# 182; Filed: $15,884.00; Reference: Stopped: check issued on 03/28/17 | 7100-000 | | -1,423.18 | 3,032.67 |
| 07/13/17 | 10262 | Ryan Alexander & Law Offices | Dividend paid 18.97% on $7,500.00; Claim# 183; Filed: $15,884.00; Reference: Stopped: check issued on 03/28/17 | 7100-000 | | -1,423.18 | 4,455.85 |
| 07/13/17 | 10263 | Marlo James | Dividend paid 18.97% on $68,471.20; Claim# 184; Filed: $98,860.15; Reference: Stopped: check issued on 03/28/17 | 7100-000 | | -12,992.95 | 17,448.80 |
| 07/13/17 | 10266 | Derrick Royal & Law Offices of Spencer Calahan | Dividend paid 18.97% on $7,500.00; Claim #182; Filed: $15,884.00; Reference: | 7100-000 | | 1,423.18 | 16,025.62 |
| 07/13/17 | 10267 | Ryan Alexander & Law Offices of Spencer Calahan | Dividend paid 18.97% on $7,500.00; Claim #183; Filed: $15,884.00; Reference: | 7100-000 | | 1,423.18 | 14,602.44 |
| 07/13/17 | 10268 | Marlo James | Dividend paid 18.97% on $7,500.00; Claim #184; Filed: $98,860.15; Reference: | 7100-000 | | 12,992.95 | 1,609.49 |
| 07/31/17 | {23} | Morris Bart | Overpayment Claim # 154 | 1280-000 | 692.74 | | 2,302.23 |

Subtotals : $2,302.23 $14,416.13

{} Asset reference(s)

Printed: 02/16/2018 11:50 AM    V.13.32

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-10752 |
| Case Name: | TRUST, LIADA |
| Taxpayer ID #: | **-***8633 |
| Period Ending: | 02/16/18 |

| | |
|---|---|
| Trustee: | MARTIN A. SCHOTT (380080) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******3966 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 74.56 | 2,227.67 |
| 08/04/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -74.56 | 2,302.23 |
| 08/10/17 | 10269 | Bobby Chunn c/o Atty Scott Smith | Dividend paid  19.16% on $45,885.13; Claim# 1; Filed: $45,885.13; Reference: 9133 | 7100-000 | | 85.85 | 2,216.38 |
| 08/10/17 | 10270 | Kenneth Potier | Dividend paid  19.16% on $3,312.00; Claim# 4; Filed: $3,312.00; Reference: | 7100-000 | | 6.19 | 2,210.19 |
| 08/10/17 | 10271 | Martin Transport | Dividend paid  19.16% on $8,825.00; Claim# 5; Filed: $8,825.00; Reference: | 7100-000 | | 16.51 | 2,193.68 |
| 08/10/17 | 10272 | Monica Carmena | Dividend paid  19.16% on $300,000.00; Claim# 9; Filed: $300,000.00; Reference: Stopped on 09/27/17 | 7100-000 | | 561.34 | 1,632.34 |
| 08/10/17 | 10273 | Mable Grillo-Soler | Dividend paid  19.16% on $4,927.54; Claim# 11; Filed: $4,927.54; Reference: Stopped on 10/04/17 | 7100-000 | | 9.22 | 1,623.12 |
| 08/10/17 | 10274 | LMR Auto, Inc. | Dividend paid  19.16% on $4,363.00; Claim# 18; Filed: $4,363.00; Reference: 4943 | 7100-000 | | 8.17 | 1,614.95 |
| 08/10/17 | 10275 | Motorcar Gallery, Inc. dba Performance M | Dividend paid  19.16% on $5,979.00; Claim# 22; Filed: $5,979.00; Reference: 0752 | 7100-000 | | 11.19 | 1,603.76 |
| 08/10/17 | 10276 | Paul's Auto Salvage, Inc. | Dividend paid  19.16% on $3,155.00; Claim# 50; Filed: $3,155.00; Reference: 0633 Stopped on 10/04/17 | 7100-000 | | 5.90 | 1,597.86 |
| 08/10/17 | 10277 | BB's Auto Sales | Dividend paid  19.16% on $5,262.00; Claim# 60; Filed: $5,262.00; Reference: 0437 | 7100-000 | | 9.84 | 1,588.02 |
| 08/10/17 | 10278 | Boardwalk Motor Cars, LLC | Dividend paid  19.16% on $4,021.00; Claim# 61; Filed: $4,021.00; Reference: 0150 | 7100-000 | | 7.52 | 1,580.50 |
| 08/10/17 | 10279 | Nolasport, LLC | Dividend paid  19.16% on $4,213.00; Claim# 64; Filed: $4,213.00; Reference: 0547 | 7100-000 | | 7.88 | 1,572.62 |
| 08/10/17 | 10280 | Oakland Enterprises, LLC dba Triple S Au | Dividend paid  19.16% on $4,279.00; Claim# 67; Filed: $4,279.00; Reference: 0498 Stopped on 10/04/17 | 7100-000 | | 8.01 | 1,564.61 |
| 08/10/17 | 10281 | D. Moore Auctioneers, Inc. | Dividend paid  19.16% on $3,779.00; Claim# 68; Filed: $3,779.00; Reference: 0001 | 7100-000 | | 7.07 | 1,557.54 |
| 08/10/17 | 10282 | Galvez Motorcars, Inc. | Dividend paid  19.16% on $5,399.76; Claim# 70; Filed: $5,399.76; Reference: 0122 | 7100-000 | | 10.10 | 1,547.44 |
| 08/10/17 | 10283 | Randy G. Barker | Dividend paid  19.16% on $4,376.00; Claim# 75; Filed: $4,376.00; Reference: 0462 | 7100-000 | | 8.19 | 1,539.25 |
| 08/10/17 | 10284 | Angelo & Son, LLC | Dividend paid  19.16% on $4,343.19; Claim# 97; Filed: $4,343.19; Reference: 9052 | 7100-000 | | 8.13 | 1,531.12 |

Subtotals :   $0.00   $771.11

{} Asset reference(s)

Printed: 02/16/2018 11:50 AM   V.13.32

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 15

| | |
|---|---|
| **Case Number:** 12-10752 | **Trustee:** MARTIN A. SCHOTT (380080) |
| **Case Name:** TRUST, LIADA | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******3966 - Checking Account |
| **Taxpayer ID #:** **-***8633 | **Blanket Bond:** N/A |
| **Period Ending:** 02/16/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/10/17 | 10285 | Paul's Auto Salvage, Inc. | Dividend paid 19.16% on $3,155.00; Claim# 102; Filed: $3,155.00; Reference: 0633 Stopped on 10/04/17 | 7100-000 | | 5.90 | 1,525.22 |
| 08/10/17 | 10286 | Southern Automotive Wholesale, LLC | Dividend paid 19.16% on $2,804.00; Claim# 109; Filed: $2,804.00; Reference: Stopped on 10/04/17 | 7100-000 | | 5.25 | 1,519.97 |
| 08/10/17 | 10287 | Hart to Heart Sales | Dividend paid 19.16% on $2,955.00; Claim# 114; Filed: $2,955.00; Reference: 0567 | 7100-000 | | 5.53 | 1,514.44 |
| 08/10/17 | 10288 | Opus Equity, LLC dba Assets in Motion | Dividend paid 19.16% on $3,532.00; Claim# 117; Filed: $3,532.00; Reference: | 7100-000 | | 6.60 | 1,507.84 |
| 08/10/17 | 10289 | Volume Auto Sales | Dividend paid 19.16% on $2,700.00; Claim# 130; Filed: $2,700.00; Reference: 0146 Stopped on 01/11/18 | 7100-000 | | 5.05 | 1,502.79 |
| 08/10/17 | 10290 | A-Star Auto Body & Paint | Dividend paid 19.16% on $2,758.00; Claim# 142; Filed: $2,758.00; Reference: 0608 | 7100-000 | | 5.16 | 1,497.63 |
| 08/10/17 | 10291 | Mouton's Auto Sales, Inc. | Dividend paid 19.16% on $5,000.00; Claim# 149; Filed: $5,000.00; Reference: 0527 | 7100-000 | | 9.36 | 1,488.27 |
| 08/10/17 | 10292 | Southern National Financial Corporation | Dividend paid 19.16% on $125,000.00; Claim# 158 -2; Filed: $214,816.31; Reference: | 7100-000 | | 233.89 | 1,254.38 |
| 08/10/17 | 10293 | Acadian Used Cars | Dividend paid 19.16% on $21,615.00; Claim# 170; Filed: $21,615.00; Reference: 0073 | 7100-000 | | 40.44 | 1,213.94 |
| 08/10/17 | 10294 | Suzanne Fautherree and Mark Fautherree | Dividend paid 19.16% on $350,000.00; Claim# 178 -2; Filed: $379,108.20; Reference: | 7100-000 | | 654.90 | 559.04 |
| 08/10/17 | 10295 | Johnson, Johnson, Barrios & Yacoubian | Dividend paid 19.16% on $42,700.00; Claim# 179 -2; Filed: $42,700.00; Reference: 1002 Stopped on 10/05/17 | 7100-000 | | 79.90 | 479.14 |
| 08/10/17 | 10296 | Heirs of Alice Dunn Pinion Lewis | Dividend paid 19.16% on $55,000.00; Claim# 181; Filed: $55,000.00; Reference: | 7100-000 | | 102.91 | 376.23 |
| 08/10/17 | 10297 | Derrick Royal & Law Offices | Dividend paid 19.16% on $7,500.00; Claim# 182; Filed: $15,884.00; Reference: | 7100-000 | | 14.04 | 362.19 |
| 08/10/17 | 10298 | Ryan Alexander & Law Offices | Dividend paid 19.16% on $7,500.00; Claim# 183; Filed: $15,884.00; Reference: | 7100-000 | | 14.04 | 348.15 |
| 08/10/17 | 10299 | Marlo James | Dividend paid 19.16% on $68,471.20; Claim# 184; Filed: $98,860.15; Reference: | 7100-000 | | 128.12 | 220.03 |
| 08/10/17 | 10300 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 220.03 | 0.00 |
| | | | Dividend paid 19.16% 1.22 on $650.00; Claim# 6; Filed: $650.00; Reference: 0720 | 7100-000 | | | 0.00 |

Subtotals :    $0.00    $1,531.12

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10752 | |
| **Case Name:** | TRUST, LIADA | |
| | | |
| **Taxpayer ID #:** | **-***8633 | |
| **Period Ending:** | 02/16/18 | |

| | |
|---|---|
| **Trustee:** | MARTIN A. SCHOTT (380080) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3966 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Dividend paid 19.16%<br>on $1,933.00; Claim# 8;<br>Filed: $1,933.00;<br>Reference: 0449 | 3.62 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $1,862.00; Claim#<br>10; Filed: $1,862.00;<br>Reference: 0126 | 3.48 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $564.00; Claim# 16;<br>Filed: $564.00 | 1.06 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $1,041.00; Claim#<br>17; Filed: $1,041.00;<br>Reference: 0743 | 1.95 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $958.00; Claim# 19;<br>Filed: $958.00;<br>Reference: 0043 | 1.79 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $872.00; Claim# 20;<br>Filed: $872.00;<br>Reference: 0718 | 1.63 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $1,534.00; Claim#<br>21; Filed: $1,534.00 | 2.87 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $535.00; Claim# 23;<br>Filed: $535.00;<br>Reference: 0403 | 1.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $627.00; Claim# 24;<br>Filed: $627.00;<br>Reference: 0551 | 1.17 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $1,774.00; Claim#<br>25; Filed: $1,774.00;<br>Reference: 0878 | 3.32 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $2,335.50; Claim# | 4.37 | 7100-000 | | | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $0.00 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 17

| | | |
|---|---|---|
| **Case Number:** 12-10752 | **Trustee:** | MARTIN A. SCHOTT (380080) |
| **Case Name:** TRUST, LIADA | **Bank Name:** | Rabobank, N.A. |
| | **Account:** | ******3966 - Checking Account |
| **Taxpayer ID #:** **-***8633 | **Blanket Bond:** | N/A |
| **Period Ending:** 02/16/18 | **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 26; Filed: $2,335.50; Reference: 0869 | | | | | |
| | | | Dividend paid 19.16% on $910.00; Claim# 27; Filed: $910.00; Reference: 0259 | 1.70 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $1,530.00; Claim# 28; Filed: $1,530.00; Reference: 0561 | 2.86 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $133.00; Claim# 31; Filed: $133.00; Reference: 0675 | 0.25 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $1,831.00; Claim# 32; Filed: $1,831.00; Reference: 0020 | 3.42 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $145.00; Claim# 34; Filed: $145.00; Reference: 0672 | 0.28 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $415.00; Claim# 35; Filed: $415.00 | 0.78 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $915.00; Claim# 36; Filed: $915.00; Reference: 0011 | 1.71 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $299.28; Claim# 37; Filed: $299.28; Reference: 0678 | 0.56 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $1,346.00; Claim# 39; Filed: $1,346.00; Reference: 0566 | 2.52 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $2,243.00; Claim# 40; Filed: $2,243.00; | 4.19 | 7100-000 | | | 0.00 |

|  | Subtotals : | $0.00 | $0.00 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-10752 | |
| **Case Name:** | TRUST, LIADA | |
| | | |
| **Taxpayer ID #:** | **-***8633 | |
| **Period Ending:** | 02/16/18 | |

| | |
|---|---|
| **Trustee:** | MARTIN A. SCHOTT (380080) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3966 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reference: 0130 | | | | |
| | | | Dividend paid 19.16% on $481.00; Claim# 41; Filed: $481.00; Reference: 0332 | 0.90 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16% on $925.00; Claim# 42; Filed: $925.00; Reference: 0615 | 1.73 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16% on $411.00; Claim# 43; Filed: $411.00; Reference: 3378 | 0.77 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16% on $416.00; Claim# 44; Filed: $416.00; Reference: 0047 | 0.78 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16% on $420.00; Claim# 46; Filed: $420.00 | 0.78 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16% on $759.00; Claim# 47; Filed: $759.00; Reference: 0025 | 1.42 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16% on $2,508.00; Claim# 48; Filed: $2,508.00; Reference: 0583 | 4.70 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16% on $373.00; Claim# 49; Filed: $373.00 | 0.70 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16% on $1,057.00; Claim# 52; Filed: $1,057.00; Reference: 5481 | 1.98 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16% on $688.00; Claim# 53; Filed: $688.00; Reference: 0442 | 1.29 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16% | 2.14 | 7100-000 | | 0.00 |

| | | | | Subtotals : | $0.00 | $0.00 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 19

**Case Number:** 12-10752
**Case Name:** TRUST, LIADA

**Taxpayer ID #:** **-***8633
**Period Ending:** 02/16/18

**Trustee:** MARTIN A. SCHOTT (380080)
**Bank Name:** Rabobank, N.A.
**Account:** ******3966 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on $1,144.00; Claim#<br>54; Filed: $1,144.00;<br>Reference: 0426 | | | | |
| | | | Dividend paid 19.16%<br>on $334.00; Claim# 55;<br>Filed: $334.00;<br>Reference: 0728 | 0.62 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16%<br>on $585.00; Claim# 56;<br>Filed: $585.00;<br>Reference: 0543 | 1.09 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16%<br>on $1,642.00; Claim#<br>57; Filed: $1,642.00;<br>Reference: 0436 | 3.07 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16%<br>on $2,201.00; Claim#<br>58; Filed: $2,201.00;<br>Reference: 0869 | 4.12 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16%<br>on $845.00; Claim# 59;<br>Filed: $845.00;<br>Reference: 0122 | 1.58 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16%<br>on $1,057.00; Claim#<br>62; Filed: $1,057.00;<br>Reference: 0390 | 1.98 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16%<br>on $1,275.00; Claim#<br>63; Filed: $1,275.00;<br>Reference: 0404 | 2.39 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16%<br>on $486.00; Claim# 65;<br>Filed: $486.00;<br>Reference: 0720 | 0.91 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16%<br>on $792.00; Claim# 66;<br>Filed: $792.00;<br>Reference: 0570 | 1.48 | 7100-000 | | 0.00 |
| | | | Dividend paid 19.16% | 1.73 | 7100-000 | | 0.00 |

Subtotals :  $0.00  $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 20

| | |
|---|---|
| **Case Number:** | 12-10752 |
| **Case Name:** | TRUST, LIADA |
| **Taxpayer ID #:** | **-***8633 |
| **Period Ending:** | 02/16/18 |

| | |
|---|---|
| **Trustee:** | MARTIN A. SCHOTT (380080) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3966 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | on $928.00;  Claim# 69;<br>Filed: $928.00;<br>Reference: 1971 | | | | | |
| | | | Dividend paid  19.16%<br>on $1,602.00;  Claim#<br>73; Filed: $1,602.00;<br>Reference: 2259 | 3.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid  19.16%<br>on $865.00;  Claim# 74;<br>Filed: $865.00;<br>Reference: 0409 | 1.62 | 7100-000 | | | 0.00 |
| | | | Dividend paid  19.16%<br>on $1,241.00;  Claim#<br>77; Filed: $1,241.00;<br>Reference: 0709 | 2.32 | 7100-000 | | | 0.00 |
| | | | Dividend paid  19.16%<br>on $707.00;  Claim# 78;<br>Filed: $707.00;<br>Reference: 0479 | 1.32 | 7100-000 | | | 0.00 |
| | | | Dividend paid  19.16%<br>on $1,872.00;  Claim#<br>79; Filed: $2,900.00 | 3.50 | 7100-000 | | | 0.00 |
| | | | Dividend paid  19.16%<br>on $1,344.00;  Claim#<br>80; Filed: $1,344.00 | 2.52 | 7100-000 | | | 0.00 |
| | | | Dividend paid  19.16%<br>on $476.00;  Claim# 81;<br>Filed: $476.00;<br>Reference: 0828 | 0.90 | 7100-000 | | | 0.00 |
| | | | Dividend paid  19.16%<br>on $535.00;  Claim# 82;<br>Filed: $535.00 | 1.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid  19.16%<br>on $862.00;  Claim# 83;<br>Filed: $862.00;<br>Reference: 0711 | 1.61 | 7100-000 | | | 0.00 |
| | | | Dividend paid  19.16%<br>on $413.00;  Claim# 84;<br>Filed: $413.00;<br>Reference: 0304 | 0.77 | 7100-000 | | | 0.00 |

Subtotals :                $0.00              $0.00

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 21

| | |
|---|---|
| **Case Number:** | 12-10752 |
| **Case Name:** | TRUST, LIADA |
| **Taxpayer ID #:** | **-***8633 |
| **Period Ending:** | 02/16/18 |

| | |
|---|---|
| **Trustee:** | MARTIN A. SCHOTT (380080) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3966 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Dividend paid 19.16% on $804.00; Claim# 85; Filed: $804.00 | 1.50 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $2,165.00; Claim# 86; Filed: $2,165.00; Reference: 2194 | 4.05 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $1,865.00; Claim# 88; Filed: $1,865.00; Reference: 0602 | 3.49 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $1,030.00; Claim# 89; Filed: $1,030.00 | 1.93 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $2,070.44; Claim# 90; Filed: $2,070.44; Reference: 3918 | 3.88 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $140.00; Claim# 91; Filed: $140.00; Reference: 0212 | 0.26 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $1,012.00; Claim# 92; Filed: $1,012.00; Reference: 0532 | 1.89 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $1,600.00; Claim# 94; Filed: $1,600.00; Reference: 0619 | 3.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $312.00; Claim# 98; Filed: $312.00; Reference: 0265 | 0.59 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $66.00; Claim# 99; Filed: $66.00; Reference: 0238 | 0.13 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $729.00; Claim# 105; | 1.37 | 7100-000 | | | 0.00 |

Subtotals : $0.00 $0.00

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-10752 | |
| **Case Name:** TRUST, LIADA | |
| **Taxpayer ID #:** **-***8633 | |
| **Period Ending:** 02/16/18 | |

| | |
|---|---|
| **Trustee:** MARTIN A. SCHOTT (380080) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******3966 - Checking Account | |
| **Blanket Bond:** N/A | |
| **Separate Bond:** N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Filed: $729.00; Reference: 1861 | | | | | |
| | | | Dividend paid 19.16% on $1,048.00; Claim# 106; Filed: $1,048.00; Reference: 0820 | 1.96 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $1,694.00; Claim# 107; Filed: $1,694.00; Reference: 0479 | 3.17 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $577.00; Claim# 108; Filed: $577.00; Reference: 0473 | 1.08 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $158.00; Claim# 110; Filed: $158.00; Reference: 0243 | 0.30 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $1,910.00; Claim# 111; Filed: $1,910.00; Reference: 0578 | 3.57 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $615.00; Claim# 112; Filed: $615.00; Reference: 0434 | 1.15 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $1,227.00; Claim# 113; Filed: $1,227.00 | 2.30 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $713.00; Claim# 116; Filed: $713.00; Reference: 0389 | 1.33 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $1,083.00; Claim# 118; Filed: $1,083.00; Reference: 0833 | 2.02 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $1,146.00; Claim# 119; Filed: $1,146.00; | 2.15 | 7100-000 | | | 0.00 |
| | | | | Subtotals : | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 23

| | | |
|---|---|---|
| **Case Number:** | 12-10752 | |
| **Case Name:** | TRUST, LIADA | |
| | | |
| **Taxpayer ID #:** | **-***8633 | |
| **Period Ending:** | 02/16/18 | |

| | |
|---|---|
| **Trustee:** | MARTIN A. SCHOTT (380080) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3966 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Reference: 0542 | | | | | |
| | | | Dividend paid 19.16%<br>on $810.00; Claim# 120;<br>Filed: $810.00;<br>Reference: 0716 | 1.52 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $1,861.50; Claim#<br>121; Filed: $1,861.50;<br>Reference: 0831 | 3.49 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $420.00; Claim# 125;<br>Filed: $420.00;<br>Reference: 0677 | 0.78 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $920.00; Claim# 127;<br>Filed: $920.00 | 1.72 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $62.00; Claim# 128;<br>Filed: $62.00 | 0.12 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $1,064.00; Claim#<br>129; Filed: $1,064.00;<br>Reference: 0554 | 1.99 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $2,386.00; Claim#<br>131; Filed: $2,386.00;<br>Reference: 0085 | 4.47 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $2,108.96; Claim#<br>132; Filed: $2,108.96;<br>Reference: 0776 | 3.95 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $280.00; Claim# 134;<br>Filed: $280.00;<br>Reference: 0272 | 0.53 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $1,346.00; Claim#<br>135; Filed: $1,346.00 | 2.52 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $748.00; Claim# 136; | 1.40 | 7100-000 | | | 0.00 |
| | | | Subtotals : | | | $0.00 | $0.00 | |

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 24

| | | |
|---|---|---|
| **Case Number:** | 12-10752 | |
| **Case Name:** | TRUST, LIADA | |
| **Taxpayer ID #:** | **-***8633 | |
| **Period Ending:** | 02/16/18 | |

| | |
|---|---|
| **Trustee:** | MARTIN A. SCHOTT (380080) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3966 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Filed: $748.00;<br>Reference: 0591 | | | | | |
| | | | Dividend paid 19.16%<br>on $736.00;  Claim# 138;<br>Filed: $736.00;<br>Reference: 0297 | 1.38 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $1,041.00;  Claim#<br>139; Filed: $1,041.00;<br>Reference: 0026 | 1.95 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $700.00;  Claim# 141;<br>Filed: $700.00;<br>Reference: LA 1008 | 1.31 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $847.00;  Claim# 143;<br>Filed: $847.00;<br>Reference: 0556 | 1.59 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $2,183.00;  Claim#<br>144; Filed: $2,183.00 | 4.09 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $723.00;  Claim# 148;<br>Filed: $723.00;<br>Reference: 0535 | 1.36 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $595.00;  Claim# 151;<br>Filed: $595.00;<br>Reference: 0475 | 1.11 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $695.00;  Claim# 152;<br>Filed: $695.00;<br>Reference: 1107 | 1.30 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $2,458.00;  Claim#<br>153; Filed: $2,458.00;<br>Reference: 0123 | 4.60 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16%<br>on $2,163.00;  Claim#<br>156; Filed: $2,163.00; | 4.04 | 7100-000 | | | 0.00 |

| | Subtotals : | $0.00 | $0.00 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 25

| | |
|---|---|
| **Case Number:** 12-10752 | **Trustee:** MARTIN A. SCHOTT (380080) |
| **Case Name:** TRUST, LIADA | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******3966 - Checking Account |
| **Taxpayer ID #:** **-***8633 | **Blanket Bond:** N/A |
| **Period Ending:** 02/16/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Reference: 0018 | | | | | |
| | | | Dividend paid 19.16% on $775.00;  Claim# 157; Filed: $775.00; Reference: 0452 | 1.45 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $2,128.25;  Claim# 159; Filed: $2,128.25; Reference: 3233 | 3.98 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $490.00;  Claim# 161; Filed: $490.00; Reference: 0447 | 0.92 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $746.00;  Claim# 162; Filed: $746.00 | 1.40 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $1,002.00;  Claim# 163; Filed: $1,002.00; Reference: 0707 | 1.87 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $1,710.77;  Claim# 164; Filed: $1,710.77; Reference: 2276 | 3.20 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $940.00;  Claim# 165; Filed: $940.00; Reference: 0596 | 1.76 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $803.65;  Claim# 166 -2; Filed: $803.65 | 1.50 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $675.00;  Claim# 169; Filed: $675.00; Reference: 0724 | 1.26 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $1,408.00;  Claim# 171; Filed: $1,408.00; Reference: 0073 | 2.63 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% | 4.33 | 7100-000 | | | 0.00 |
| | | | Subtotals : | | | $0.00 | $0.00 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 26

| Case Number: | 12-10752 | | Trustee: | MARTIN A. SCHOTT (380080) |
| Case Name: | TRUST, LIADA | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3966 - Checking Account |
| Taxpayer ID #: | **-***8633 | | Blanket Bond: | N/A |
| Period Ending: | 02/16/18 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | on $2,317.00; Claim# 173; Filed: $2,317.00; Reference: 0576 | | | | | |
| | | | Dividend paid 19.16% on $2,130.00; Claim# 174 -2; Filed: $2,130.00; Reference: 0768 | 3.99 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $1,174.00; Claim# 175; Filed: $1,174.00; Reference: 0873 | 2.19 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $981.00; Claim# 176; Filed: $981.00; Reference: 0612 | 1.84 | 7100-000 | | | 0.00 |
| | | | Dividend paid 19.16% on $476.00; Claim# 180; Filed: $476.00; Reference: 0741 | 0.90 | 7100-000 | | | 0.00 |
| 09/27/17 | 10272 | Monica Carmena | Dividend paid 19.16% on $300,000.00; Claim# 9; Filed: $300,000.00; Reference: Stopped: check issued on 08/10/17 | | 7100-000 | | -561.34 | 561.34 |
| 09/27/17 | 10301 | Monica Carmena | Dividend Paid 19.16% on $300,000.00; Claim #9; Filed : $300,000.00; Reference: | | 7100-000 | | 561.34 | 0.00 |
| 10/04/17 | 10129 | Mable Grillo-Soler | Dividend paid 18.97% on $4,927.54; Claim# 11; Filed: $4,927.54; Reference: Stopped: check issued on 03/28/17 | | 7100-000 | | -935.04 | 935.04 |
| 10/04/17 | 10134 | Richard Watts, Inc. | Dividend paid 18.97% on $872.00; Claim# 20; Filed: $872.00; Reference: 0718 Stopped: check issued on 03/28/17 | | 7100-000 | | -165.47 | 1,100.51 |
| 10/04/17 | 10143 | COS of Louisiana, Inc. | Dividend paid 18.97% on $133.00; Claim# 31; Filed: $133.00; Reference: 0675 Stopped: check issued on 03/28/17 | | 7100-000 | | -25.24 | 1,125.75 |
| 10/04/17 | 10147 | Millennium Motor LLC | Dividend paid 18.97% on $915.00; Claim# 36; Filed: $915.00; Reference: 0011 Stopped: check issued on 03/28/17 | | 7100-000 | | -173.63 | 1,299.38 |
| 10/04/17 | 10153 | Hendricks Auto Sales | Dividend paid 18.97% on $411.00; Claim# 43; Filed: $411.00; Reference: 3378 Stopped: check issued on 03/28/17 | | 7100-000 | | -77.99 | 1,377.37 |

| | Subtotals : | $0.00 | $-1,377.37 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 27

| | | |
|---|---|---|
| **Case Number:** | 12-10752 | |
| **Case Name:** | TRUST, LIADA | |
| **Taxpayer ID #:** | **-***8633 | |
| **Period Ending:** | 02/16/18 | |

| | |
|---|---|
| **Trustee:** | MARTIN A. SCHOTT (380080) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3966 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/04/17 | 10159 | Paul's Auto Salvage, Inc. | Dividend paid 18.97% on $3,155.00; Claim# 50; Filed: $3,155.00; Reference: 0633 Stopped: check issued on 03/28/17 | 7100-000 | | -598.69 | 1,976.06 |
| 10/04/17 | 10175 | Oakland Enterprises, LLC dba Triple S Au | Dividend paid 18.97% on $4,279.00; Claim# 67; Filed: $4,279.00; Reference: 0498 Stopped: check issued on 03/28/17 | 7100-000 | | -811.97 | 2,788.03 |
| 10/04/17 | 10182 | Alexandria Auto Auction, LLC | Dividend paid 18.97% on $1,241.00; Claim# 77; Filed: $1,241.00; Reference: 0709 Stopped: check issued on 03/28/17 | 7100-000 | | -235.49 | 3,023.52 |
| 10/04/17 | 10192 | Angelo's Autos | Dividend paid 18.97% on $1,865.00; Claim# 88; Filed: $1,865.00; Reference: 0602 Stopped: check issued on 03/28/17 | 7100-000 | | -353.90 | 3,377.42 |
| 10/04/17 | 10201 | Paul's Auto Salvage, Inc. | Dividend paid 18.97% on $3,155.00; Claim# 102; Filed: $3,155.00; Reference: 0633 Stopped: check issued on 03/28/17 | 7100-000 | | -598.69 | 3,976.11 |
| 10/04/17 | 10206 | Southern Automotive Wholesale, LLC | Dividend paid 18.97% on $2,804.00; Claim# 109; Filed: $2,804.00; Reference: Stopped: check issued on 03/28/17 | 7100-000 | | -532.08 | 4,508.19 |
| 10/04/17 | 10216 | Just Add Gas, Inc. | Dividend paid 18.97% on $810.00; Claim# 120; Filed: $810.00; Reference: 0716 Stopped: check issued on 03/28/17 | 7100-000 | | -153.70 | 4,661.89 |
| 10/04/17 | 10219 | Joor Road Auto's, Inc. | Dividend paid 18.97% on $920.00; Claim# 127; Filed: $920.00; Reference: Stopped: check issued on 03/28/17 | 7100-000 | | -174.58 | 4,836.47 |
| 10/04/17 | 10253 | EZ Finance, LLC dba Northshore Wholesale | Dividend paid 18.97% on $2,317.00; Claim# 173; Filed: $2,317.00; Reference: 0576 Stopped: check issued on 03/28/17 | 7100-000 | | -439.67 | 5,276.14 |
| 10/04/17 | 10255 | Block Automotive | Dividend paid 18.97% on $1,174.00; Claim# 175; Filed: $1,174.00; Reference: 0873 Stopped: check issued on 03/28/17 | 7100-000 | | -222.78 | 5,498.92 |
| 10/04/17 | 10273 | Mable Grillo-Soler | Dividend paid 19.16% on $4,927.54; Claim# 11; Filed: $4,927.54; Reference: Stopped: check issued on 08/10/17 | 7100-000 | | -9.22 | 5,508.14 |
| 10/04/17 | 10276 | Paul's Auto Salvage, Inc. | Dividend paid 19.16% on $3,155.00; Claim# 50; Filed: $3,155.00; Reference: 0633 Stopped: check issued on 08/10/17 | 7100-000 | | -5.90 | 5,514.04 |
| 10/04/17 | 10280 | Oakland Enterprises, LLC dba Triple S Au | Dividend paid 19.16% on $4,279.00; Claim# 67; Filed: $4,279.00; Reference: 0498 Stopped: check issued on 08/10/17 | 7100-000 | | -8.01 | 5,522.05 |

| | | | Subtotals : | | $0.00 | $-4,144.68 | |

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-10752 | |
| **Case Name:** TRUST, LIADA | |
| **Taxpayer ID #:** **-***8633 | |
| **Period Ending:** 02/16/18 | |

| | |
|---|---|
| **Trustee:** MARTIN A. SCHOTT (380080) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******3966 - Checking Account | |
| **Blanket Bond:** N/A | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/04/17 | 10285 | Paul's Auto Salvage, Inc. | Dividend paid  19.16% on $3,155.00; Claim# 102; Filed: $3,155.00; Reference: 0633 Stopped: check issued on 08/10/17 | 7100-000 | | -5.90 | 5,527.95 |
| 10/04/17 | 10286 | Southern Automotive Wholesale, LLC | Dividend paid  19.16% on $2,804.00; Claim# 109; Filed: $2,804.00; Reference: Stopped: check issued on 08/10/17 | 7100-000 | | -5.25 | 5,533.20 |
| 10/04/17 | 10302 | CLERK OF COURT | FUNDS FOR TREASURY, PER COURT ORDER 10/03/17, TO THE CREDIT OF EACH CREDITOR LISTED IN COURT ORDER | 7100-000 | | 2,395.49 | 3,137.71 |
| 10/04/17 | 10303 | CLERK OF COURT | FUNDS FOR TREASURY, PER COURT ORDER 10/03/17, FOR THE CREDIT OF EACH CREDITOR LISTED IN COURT ORDER | 7100-000 | | 3,137.71 | 0.00 |
| 10/05/17 | 10295 | Johnson, Johnson, Barrios & Yacoubian | Dividend paid  19.16% on $42,700.00; Claim# 179 -2; Filed: $42,700.00; Reference: 1002 Stopped: check issued on 08/10/17 | 7100-000 | | -79.90 | 79.90 |
| 10/05/17 | 10304 | Johnson, Johnson, Barrios & Yacoubian | Dividend paid 19.16% on $42,700.00; Claim #179-2; Filed: $42,700.00; Ref#1002 Stopped on 01/11/18 | 7100-000 | | 79.90 | 0.00 |
| 01/11/18 | 10289 | Volume Auto Sales | Dividend paid  19.16% on $2,700.00; Claim# 130; Filed: $2,700.00; Reference: 0146 Stopped: check issued on 08/10/17 | 7100-000 | | -5.05 | 5.05 |
| 01/11/18 | 10304 | Johnson, Johnson, Barrios & Yacoubian | Dividend paid 19.16% on $42,700.00; Claim #179-2; Filed: $42,700.00; Ref#1002 Stopped: check issued on 10/05/17 | 7100-000 | | -79.90 | 84.95 |
| 01/12/18 | 10305 | CLERK OF COURT | FUNDS FOR TREASURY, PER COURT ORDER 01/12/18 TO THE CREDIT OF VOLUME AUTO SALES $5.05; JOHNSON, JOHNSON, BARRIOS & YACOUBIAN $79.90 | 7100-000 | | 84.95 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | 677,635.60 | 677,635.60 | $0.00 |
| | | Less: Bank Transfers | | 94,531.28 | 0.00 | |
| | | **Subtotal** | | **583,104.32** | **677,635.60** | |
| | | Less: Payments to Debtors | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | **$583,104.32** | **$677,635.60** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 29

| | |
|---|---|
| Case Number: | 12-10752 |
| Case Name: | TRUST, LIADA |
| Taxpayer ID #: | **-***8633 |
| Period Ending: | 02/16/18 |

| | |
|---|---|
| Trustee: | MARTIN A. SCHOTT (380080) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******3966 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 679,045.98 |
| Net Estate : | $679,045.98 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ****-******16-66 | 95,941.66 | 1,410.38 | 0.00 |
| Checking # ******3966 | 583,104.32 | 677,635.60 | 0.00 |
| | $679,045.98 | $679,045.98 | $0.00 |